| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| David M. Goodrich, State Bar No. 208675<br>dgoodrich@go2.law<br>GOLDEN GOODRICH LLP<br>650 Town Center Drive, Suite 600<br>Costa Mesa, California 92626<br>Telephone 714-966-1000<br>Facsimile 714-966-1002<br><br>Chief Restructuring Officer<br>for Debtor and Debtor-in-Possession<br><br>☒ *Individual appearing without attorney*<br>☐ *Attorney for:* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

| In re:<br><br>2ND CHANCE INVESTMENT GROUP, LLC, | CASE NO.: 8:22-bk-12142-SC<br><br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 330)** |
| Debtor(s). | DATE: 12/06/2023<br>TIME: 1:30 pm<br>COURTROOM: 5C/Via ZoomGov<br>PLACE: 411 W. Fourth Street<br><br>Santa Ana, California 92701 |

1. Name of Applicant (*specify*): __David M. Goodrich_____

2. Type of services rendered:
   a. ☐ Attorney for (*specify*): _____
   b. ☐ Accountant for (*specify*): _____
   c. ☒ Other professional (*specify*): __Chief Restructuring Officer_____

3. Date of filing of petition under chapter __11___ of the Bankruptcy Code: __12/21/2022___

4. Date of entry of Order Approving Applicant's Employment: __03/01/2023___

5. Date of filing of last Fee and/or Expense Application: __N/A_____

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ 0.00

    a.  Retainer received: $ 0.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 0.00

    d.  Total amount actually paid pursuant to prior approved applications: $ 0.00

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. David M. Goodrich | $ 350.00 | X | 105.10 | = | $ 36,785.00 |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

    g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows: Mr. Goodrich's compensation is at an hourly rate of $350 (discounted    ☐ See attached page
    from his normal attorney rate of $650/hour) for services when he is acting as a fiduciary or chief restructuring officer.

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 36,785.00

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ 0.00

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                                    Page 2                                    F 2016-1.2.APP.PAYMENT.FEES

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a. insurance premium advance | $ 3,631.00 |
| b. photocopies ($.20 per page) | $ 4.20 |
| c. bulk postage | $ 4.41 |
| d. | $ |
| e. | $ |
| f. | $ |
| g. ☐    Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 3,639.61

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

Declaration of David M. Goodrich

Exhibit 1 - a true and correct copy of invoices from 12/21/22 - 10/31/23

15. Total number of attached pages of supporting documentation:  __60__

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| __11/14/2023__ | David M. Goodrich | /s/ David M. Goodrich |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 3                    **F 2016-1.2.APP.PAYMENT.FEES**

# DECLARATION OF DAVID M. GOODRICH[1]

I, David M. Goodrich, declare as follows:

1.      I am the Chief Restructuring Officer of 2nd Chance Investment Group, LLC, the debtor and debtor-in-possession ("Debtor" or "2nd Chance") in the above-captioned case ("Case"), and am a partner of Golden Goodrich LLP ("Firm").  The following is within my personal knowledge and, if called upon as a witness, I could and would testify competently with respect thereto.

2.      On December 21, 2022 ("Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Central District of California ("Court"), case no. 8:22-bk-12142-SC ("Case").  The Debtor continues to operate and manage its affairs as debtor and debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 1, 2023, the Court approved a motion for approval of the services agreement ("Agreement") regarding my service in the capacity as the Debtor's chief restructuring officer. I am authorized to manage and oversee the Debtor's affairs, including supervising the Debtor's financial affairs and outside consultants.

4.      The bar date for filing proofs of claim was April 10, 2023.

5.      The Debtor scheduled numerous real properties, including:  (a) 8607 Custer Road SW, Lakewood, Washington 98499 ("Custer Property"); (b) 37472 Yorkshire Drive, Palmdale, California 93550 ("Yorkshire Property"); (c) 1016 Portal Avenue, Bakersfield, California 93308 ("Portal Property"); (d) 3025 Glenview Avenue, San Bernardino, California 92407 ("Glenview Property"); and (e) 13352 Marty Lane, Garden Grove, California 92843 ("Marty Lane Property"), among others.

---

[1] Capitalized terms have the same meaning or definition as the capitalized terms in the Application.

6.      On September 6, 2023, the Debtor filed a motion to sell the Custer Property, which was approved by order entered October 4, 2023.  The sale has closed.

7.      On October 17, 2023, the Debtor filed a motion to sell the Yorkshire Property.  At the hearing held on November 8, 2023, there was overbidding and the sale was approved at $390,000, an increase of $65,000 over the original purchase price of $325,000.  A proposed order has been lodged.

8.      The Debtor anticipates that on November 15, 2023, it will file a motion to sell the Portal Property for a purchase price of $236,000.00, subject to overbid and Court approval.  Hearing on the motion will be set for December 6, 2023 at 1:30 p.m.

9.      The Debtor has accepted an offer of $250,000 for the Glenview Property and anticipates filing a sale motion shortly which will be heard on December 13, 2023.

10.     The Debtor currently is negotiating an offer for the Marty Property.

11.     In the ordinary course of its business, I keep a record of my time expended in the rendering of professional services on a computerized billing system as follows:  At or near the time the professional services are rendered, I input the time record, including the client/matter number, duration of time expended, a description of the nature of the services performed, and the initials of the professional rendering the service, directly into the Firm's computer billing system at or near the time I perform services.  The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered.  The Firm's computer billing system automatically multiplies the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee associated. The Firm conducts its business in reliance on the accuracy of such business records.

12.     I have reviewed the Firm's bills for my services rendered in this Case, a true and correct copy of which is attached hereto as Exhibit "1."

13.     At any time a reimbursable charge is incurred on behalf of a client, such as photocopy expenses, telecopy charges, and the like, employees of the Firm keep a written

1  record of the file number for which the charges were expended and a brief description of

2  the nature of the expense.  These records are also transcribed into the computer which,

3  together with the records of time spent providing professional services, are transcribed

4  onto monthly bills.

5       14.    With respect to costs for the reproduction of documents, the photocopy

6  operator must manually enter in the system the coded "file" number and "matter" number

7  assigned to that particular case and the number of photocopies made.  The Firm's

8  photocopy charge for all clients is $.20 per page.  Scanned documents are also charged

9  at $.20 per page.  Attached hereto as Exhibit "1" is a true and correct copy of the expense

10  portion of the Firm's billing statement.

11      15.    I am a partner of the Firm, and as such I share in whatever compensation is

12  received by the Firm.  The Firm also shares in whatever compensation I receive.  I have

13  no other fee sharing arrangement, understanding, or compensation sharing arrangement

14  with any other entity, and no part of the fees or expenses awarded to the Firm will be paid

15  to any other entity.

16      16.    I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule

17  2016").  The Application complies with Rule 2016.

18      17.    I participated in preparing, am familiar with, and have read the Application.

19  To the best of my knowledge, information and belief, the facts in the Application are true

20  and correct.

21      I declare under penalty of perjury that the foregoing is true and correct.

22      Executed on this 14th day of November, 2023, at Costa Mesa, California.

23

24                              */s/ David M. Goodrich*
                               DAVID M. GOODRICH

25

26

27

28

# Exhibit 1

# Golden Goodrich
### THE RIGHT RESULT

# INVOICE

Invoice # 5936
Date: 01/10/2023
Due On: 02/09/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 12/21/2022 | DMG | A104 Review/analyze B120 Asset Analysis and Recovery: Review lodged judgment/order appointing receiver and for preliminary injunction | 0.20 | $350.00 | $70.00 |
| 12/21/2022 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Andy Warshaw re: chapter 11 options and possible liquidating plan | 0.20 | $350.00 | $70.00 |
| 12/21/2022 | DMG | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review draft of schedules | 0.20 | $350.00 | $70.00 |
| 12/22/2022 | DMG | A105 Communicate (in firm) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: nature of debt and potential creditors committee | 0.10 | $350.00 | $35.00 |
| 12/22/2022 | DMG | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Andy Warshaw re: development of plan, liquidation of properties, retention of broker and investigation into avoidance claims | 0.30 | $350.00 | $105.00 |
| 12/22/2022 | DMG | A108 Communicate (other external) L240 Dispositive Motions: Draft correspondence to Bill Friedman re: possible retention as broker | 0.10 | $350.00 | $35.00 |
| 12/22/2022 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from Bill Friedman re: drive-by values and employment | 0.10 | $350.00 | $35.00 |
| 12/27/2022 | DMG | Review scheduling order | 0.10 | $350.00 | $35.00 |
| 12/30/2022 | DMG | A108 Communicate (other external) B110 Case | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 4

Invoice # 5936 - 01/10/2023

Administration: Review several correspondence
between debtor's counsel and UST regarding
preliminary matters and requested information for IDI

| | Quantity Subtotal | 1.4 |
|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 1.4 | $350.00 | $490.00 |
| | **Quantity Total** | | **1.4** |
| | **Subtotal** | | **$490.00** |
| | **Total** | | **$490.00** |

Exhibit 1, Page 5

# INVOICE

**Golden Goodrich**
THE RIGHT RESULT

Invoice # 5937
Date: 02/10/2023
Due On: 03/12/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 01/02/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with Bill Friedman re: values, liens, potential listing issues and locating brokers in remote arears | 0.30 | $350.00 | $105.00 |
| 01/02/2023 | DMG | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Review/respond to correspondence from Andy Warshaw re: valuations for properties | 0.10 | $350.00 | $35.00 |
| 01/02/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Draft correspondence to counsel re: PTRs, values and excel spreadsheet | 0.20 | $350.00 | $70.00 |
| 01/02/2023 | DMG | A104 Review/analyze B120 Asset Analysis and Recovery: Review preliminary title reports and exception documents; review/revise Equity Analysis spreadsheet | 1.50 | $350.00 | $525.00 |
| 01/02/2023 | DMG | A108 Communicate (other external) B160 Fee/Employment Applications: Draft correspondence to Andy Warshaw re: retention of co-brokers and employment application preparation | 0.10 | $350.00 | $35.00 |
| 01/03/2023 | DMG | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration: Telephone conference with counsel re: IDI, abandonment, sale strategy, title and lien issues and plan for case | 1.00 | $350.00 | $350.00 |
| 01/03/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Ray, Sonja and Andy re: IDI, insurance, property issues, title and escrow and grant deeds | 0.50 | $350.00 | $175.00 |
| 01/03/2023 | DMG | A108 Communicate (other external) B110 Case | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 6

Invoice # 5937 - 02/10/2023

| | | | | | |
|---|---|---|---|---|---|
| | | Administration: Draft correspondence to Victor Owen re: adding David Goodrich to DIP account | | | |
| 01/03/2023 | DMG | A104 Review/analyze B310 Claims Administration and Objections: Review notice of pledge commencement | 0.10 | $350.00 | $35.00 |
| 01/03/2023 | DMG | Draft correspondence to Don Fife re: possible retention as accountant | 0.10 | $350.00 | $35.00 |
| 01/04/2023 | DMG | Review bank account statements | 0.10 | $350.00 | $35.00 |
| 01/04/2023 | DMG | Review updated property analysis with purchase prices | 0.10 | $350.00 | $35.00 |
| 01/04/2023 | DMG | A109 Appear for/attend L190 Other Case Assessment, Development and Administration: Attend IDI | 1.20 | $350.00 | $420.00 |
| 01/04/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Telephone conference with Andy Warshaw re: employment of brokers and possible issues with unrecorded deeds of trust | 0.20 | $350.00 | $70.00 |
| 01/04/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Ray Foster re: rent payment and change to East West Bank account | 0.10 | $350.00 | $35.00 |
| 01/06/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review and respond to tenant inquiries re: payment and bankruptcy | 0.10 | $350.00 | $35.00 |
| 01/06/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from tenant | 0.10 | $350.00 | $35.00 |
| 01/09/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Review resolution for retention of brokers; draft correspondence to Amanda re: same | 0.10 | $350.00 | $35.00 |
| 01/09/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review cash collateral stipulation; | 0.10 | $350.00 | $35.00 |
| 01/10/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Marc Lantzman re: status of listings, possible transfer of funds, issues with tenants and plan for case | 0.40 | $350.00 | $140.00 |
| 01/10/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from tenant re: foreclosure and payment of rent | 0.10 | $350.00 | $35.00 |
| 01/11/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Draft correspondence to Bill Friedman re: status of listing agreements | 0.10 | $350.00 | $35.00 |
| 01/11/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Telephone conference with Bill | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 7

Invoice # 5937 - 02/10/2023

| | | | | | |
|---|---|---|---|---|---|
| | | Friedman re: assets values, listing agreements and possible evictions | | | |
| 01/13/2023 | DMG | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from counsel re: cash collateral motion and related documents | 0.10 | $350.00 | $35.00 |
| 01/13/2023 | DMG | A104 Review/analyze B230 Financing/Cash Collections: Review cash collateral motion, notice declaration and financing statements | 0.40 | $350.00 | $140.00 |
| 01/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from tenant re: payment of rent and list of repairs | 0.10 | $350.00 | $35.00 |
| 01/18/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from Queenie Ng re: J Alix Protocol, invoices, timekeeping, coversheets and 363(b) motion | 0.20 | $350.00 | $70.00 |
| 01/18/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy Warshaw re: December 2022 bank statement questions | 0.10 | $350.00 | $35.00 |
| 01/18/2023 | DMG | A103 Draft/revise B110 Case Administration: Begin drafting of December MOR | 0.80 | $350.00 | $280.00 |
| 01/19/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy Warshaw re: bank statements and MOR | 0.10 | $350.00 | $35.00 |
| 01/20/2023 | DMG | Review/respond to correspondence from Marc Lantz re: listing and evictions | 0.10 | $350.00 | $35.00 |
| 01/20/2023 | DMG | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Draft correspondence to Scott Andrews re: list of properties with tenants and need for evictions | 0.10 | $350.00 | $35.00 |
| 01/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel and Ray Foster re: MOR and items related to MOR | 0.10 | $350.00 | $35.00 |
| 01/20/2023 | DMG | A104 Review/analyze B110 Case Administration: Review/revise MOR | 0.20 | $350.00 | $70.00 |
| 01/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: MOR | 0.10 | $350.00 | $35.00 |
| 01/20/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of application to employ David Goodrich as CRO (no charge) | 1.20 | $0.00 | $0.00 |
| 01/23/2023 | DMG | A108 Communicate (other external) L120 Analysis/Strategy: Review/respond to correspondence from Scott Andrews re: employment and payment from | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 8

Invoice # 5937 - 02/10/2023

| | | | | | |
|---|---|---|---|---|---|
| | | debtor | | | |
| 01/23/2023 | DMG | A104 Review/analyze B110 Case Administration: Review draft of case status report | 0.20 | $350.00 | $70.00 |
| 01/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Reviewr/respond to correspondence from Amanda Billyard re: status report, chapter 5 claims, power of DIP under 1107, possible deadlines and general case issues for status conference | 0.20 | $350.00 | $70.00 |
| 01/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Ray Foster and counsel re: 341(a) meeting preparation | 1.10 | $350.00 | $385.00 |
| 01/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft multiple correspondence to Jessica Cox re: insurance for properties | 0.10 | $350.00 | $35.00 |
| 01/23/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of motion to employ David Goodrich as CRO (no charge) | 1.60 | $0.00 | $0.00 |
| 01/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: draft of motion to approve CRO agreement | 0.10 | $350.00 | $35.00 |
| 01/24/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review/revise CRO motion | 0.80 | $350.00 | $280.00 |
| 01/24/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of motion to employ David Goodrich as CRO (no charge) | 0.90 | $0.00 | $0.00 |
| 01/26/2023 | DMG | A109 Appear for/attend B110 Case Administration: Attend 341(a) meeting | 4.00 | $350.00 | $1,400.00 |
| 01/30/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with Gary Rudolph re: status of case and plan for asset recovery and disposition | 0.20 | $350.00 | $70.00 |
| 01/30/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Gary Rudolph re: list of properties and cash collateral stipulation | 0.10 | $350.00 | $35.00 |
| 01/30/2023 | DMG | A104 Review/analyze B120 Asset Analysis and Recovery: Review closing statements provided by Lantzman | 0.20 | $350.00 | $70.00 |
| 01/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from tenant re: rent and foreclosure | 0.10 | $350.00 | $35.00 |
| 01/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to East West Bank re: closed bank account information | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 9

Invoice # 5937 - 02/10/2023

| 01/31/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Telephone conference with Andy Warshaw re: summary of 341(a), items to be accomplished and status of retention of professionals | 0.70 | $350.00 | $245.00 |
|---|---|---|---|---|---|
| 01/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy and Amanda re: unrecorded deeds of trust, 544(a) powers, 1107(a) inclusion and letters to unrecorded deed of trust holders | 0.20 | $350.00 | $70.00 |
| 01/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Grobstein Teeple re: retention as accountants | 0.10 | $350.00 | $35.00 |

**Quantity Subtotal**      **21.3**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 17.6 | $350.00 | $6,160.00 |
| Cindy Meeker | 3.7 | $0.00 | $0.00 |

**Quantity Total**      **21.3**

**Subtotal**      **$6,160.00**

**Total**      **$6,160.00**

Exhibit 1, Page 10



# INVOICE

Invoice # 5938
Date: 03/10/2023
Due On: 04/09/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 02/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review insurance binder proposal; draft correspondence to Andy Warshaw and Amanda Billyard re: same | 0.10 | $350.00 | $35.00 |
| 02/01/2023 | DMG | A108 Communicate (other external) B160 Fee/Employment Applications: Draft correspondence to Tyler Greer re: representation of debtor for evictions | 0.10 | $350.00 | $35.00 |
| 02/02/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from tenant re: payment of rent by money gram | 0.10 | $350.00 | $35.00 |
| 02/03/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Jessica Cox re: insurance | 0.10 | $350.00 | $35.00 |
| 02/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Trustee Insurance re: naming UST as interested party | 0.10 | $350.00 | $35.00 |
| 02/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: information on capital gains analysis, copies of leases, draft of liquidating plan and related case issues | 0.30 | $350.00 | $105.00 |
| 02/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to UST re: preliminary title reports and transfer deeds | 0.10 | $350.00 | $35.00 |
| 02/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Amanda Billyard re: omitted property | 0.10 | $350.00 | $35.00 |
| 02/06/2023 | DMG | A108 Communicate (other external) B110 Case | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 11

Invoice # 5938 - 03/10/2023

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Administration: Draft correspondence to Tyler Greer re: leases for evictions | | | |
| 02/07/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Josh Teeple re: documents for capital gains analysis and other estate tax issues | 0.10 | $350.00 | $35.00 |
| 02/08/2023 | DMG | A109 Appear for/attend B110 Case Administration: Appear at status conference and hearing on cash collateral stipulation/motion | 0.50 | $350.00 | $175.00 |
| 02/08/2023 | CM | A103 Draft/revise B110 Case Administration: Preparation of notice of motion to approve services agreement with D. Goodrich (no charge) | 0.20 | $0.00 | $0.00 |
| 02/09/2023 | DMG | A103 Draft/revise B110 Case Administration: Review/ revise notice of motion under 363 to approve CRO agreement | 0.10 | $350.00 | $35.00 |
| 02/09/2023 | CM | A103 Draft/revise B110 Case Administration: Preparation of notice of motion to approve services agreement with D. Goodrich (no charge) | 0.60 | $0.00 | $0.00 |
| 02/09/2023 | CM | A103 Draft/revise B110 Case Administration: Preparation of motion to approve services agreement with D. Goodrich (no charge) | 0.20 | $0.00 | $0.00 |
| 02/10/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Marc Lantzman re: insurance coverage | 0.10 | $350.00 | $35.00 |
| 02/10/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Marc Lantzman re: insurance coverage and relief from stay | 0.20 | $350.00 | $70.00 |
| 02/10/2023 | DMG | A104 Review/analyze B110 Case Administration: Review insurance documents | 0.20 | $350.00 | $70.00 |
| 02/13/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Amanda Billyard re: DIP account information and insurance for vehicles | 0.10 | $350.00 | $35.00 |
| 02/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Andy Warshaw re: abandonment of vehicles | 0.10 | $350.00 | $35.00 |
| 02/14/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Andy Warshaw re: motion to abandon vehicles | 0.10 | $350.00 | $35.00 |
| 02/14/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review motion to abandon vehicles | 0.10 | $350.00 | $35.00 |
| 02/15/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Review/respond to correspondence from Andy Warshaw re: employment | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 12

Invoice # 5938 - 03/10/2023

| | | | | | |
|---|---|---|---|---|---|
| | | of eviction firm | | | |
| 02/15/2023 | DMG | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Review/respond to correspondence from Rob Goe re: meeting to discuss broker, listing of properties and other items related to committee's role | 0.10 | $350.00 | $35.00 |
| 02/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: appointment of committee and committee counsel, plan for evictions, employment applications and case strategy for plan confirmation and post-confirmation sales | 0.80 | $350.00 | $280.00 |
| 02/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: opening of accounts and cancelled check | 0.10 | $350.00 | $35.00 |
| 02/16/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: title investigation for vehicles | 0.10 | $350.00 | $35.00 |
| 02/16/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Marilyn Sorensen re: opening of accounts and issues with voided DIP account checks | 0.20 | $350.00 | $70.00 |
| 02/16/2023 | DMG | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone conference with Elan Levey re: SBA loan and possible cash collateral issues | 0.20 | $350.00 | $70.00 |
| 02/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: SBA lien and cash collateral use | 0.10 | $350.00 | $35.00 |
| 02/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: cash collateral and UCC-1 of SBA | 0.10 | $350.00 | $35.00 |
| 02/17/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with committee counsel and debtor's counsel re: plan for investigation of transfers and possible sale process | 0.40 | $350.00 | $140.00 |
| 02/17/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Draft correspondence to Marc Lantzman re: possible bulk sale of all properties | 0.10 | $350.00 | $35.00 |
| 02/17/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Telephone conference with broker, general counsel and possible eviction counsel re: evictions, property values, possible deals to remove | 0.90 | $350.00 | $315.00 |

Exhibit 1, Page 13

Invoice # 5938 - 03/10/2023

| | | | | | |
|---|---|---|---|---|---|
| | | tenants and plan for sales | | | |
| 02/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to East West Bank re: copies of pre-petition bank records | 0.10 | $350.00 | $35.00 |
| 02/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to American Express re: credit agreements and copies of statements | 0.10 | $350.00 | $35.00 |
| 02/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to East West Bank re: January 2023 bank statement and addition of account to Stretto | 0.10 | $350.00 | $35.00 |
| 02/21/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report | 0.30 | $350.00 | $105.00 |
| 02/22/2023 | DMG | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Draft correspondence to counsel for committee re: AMEX statements and card member agreement | 0.10 | $350.00 | $35.00 |
| 02/22/2023 | DMG | A104 Review/analyze B120 Asset Analysis and Recovery: Review card holder agreement, AMEX statements and correspondence from counsel for AMEX | 0.30 | $350.00 | $105.00 |
| 02/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: addendum to listing agreements | 0.10 | $350.00 | $35.00 |
| 02/22/2023 | DMG | A104 Review/analyze B110 Case Administration: Review listing agreement addendum template | 0.10 | $350.00 | $35.00 |
| 02/23/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Review/respond to correspondence from Andy Warshaw re: revised addendum to listing agreement | 0.10 | $350.00 | $35.00 |
| 02/23/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review revised addendum to listing agreement | 0.10 | $350.00 | $35.00 |
| 02/24/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with counsel for committee and debtor re: production of documents and possible deals with tenants | 0.20 | $350.00 | $70.00 |
| 02/24/2023 | DMG | A107 Communicate (other outside counsel) B130 Asset Disposition: Telephone conference with Andy Warshaw re: letters to tenants, issues with SBA lien and strategy for plan | 0.20 | $350.00 | $70.00 |
| 02/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to committee | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 14

| Date | | Description | Qty | Rate | Total |
|---|---|---|---|---|---|
| | | counsel re: equity analyses for properties and list of properties in name of Advance Real Estate | | | |
| 02/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft 3 template correspondence to tenants re: eviction, possible agreement to vacate and issues related to lack of lease and fraudulent transfers | 0.50 | $350.00 | $175.00 |
| 02/24/2023 | DMG | A104 Review/analyze B110 Case Administration: Review revisions to letters to tenants | 0.10 | $350.00 | $35.00 |
| 02/27/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of Goodrich declaration re no request for hearing on motion to approve services agreement (no charge) | 0.20 | $0.00 | $0.00 |
| 02/27/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of order approving services agreement (no charge) | 0.60 | $0.00 | $0.00 |
| 02/28/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: status of rent and letters to tenants | 0.10 | $350.00 | $35.00 |
| 02/28/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay | 0.10 | $350.00 | $35.00 |
| 02/28/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman re: listing of property, co-brokerage and issues with properties outside of California | 0.20 | $350.00 | $70.00 |

| | Quantity Subtotal | 10.7 |
|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 8.9 | $350.00 | $3,115.00 |
| Cindy Meeker | 1.8 | $0.00 | $0.00 |
| | Quantity Total | | 10.7 |
| | Subtotal | | $3,115.00 |
| | Total | | $3,115.00 |

Exhibit 1, Page 15



# INVOICE

Invoice # 6068
Date: 04/17/2023
Due On: 05/17/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 03/02/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with counsel re: 341(a) meeting and documents produced | 0.30 | $350.00 | $105.00 |
| 03/02/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Ray Foster and counsel re: 341(a) preparation | 0.60 | $350.00 | $210.00 |
| 03/02/2023 | DMG | A103 Draft/revise L190 Other Case Assessment, Development and Administration: Begin preparation of budget | 0.40 | $350.00 | $140.00 |
| 03/02/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy and Amanda re: cash flow budget, needed information and inclusion of sale proceeds for cash flow | 0.10 | $350.00 | $35.00 |
| 03/02/2023 | DMG | A103 Draft/revise B110 Case Administration: Additional preparation of cash flow budget | 1.00 | $350.00 | $350.00 |
| 03/03/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Greg Cekalovhich re: past due rent | 0.10 | $350.00 | $35.00 |
| 03/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: payroll taxes and IRS claim | 0.10 | $350.00 | $35.00 |
| 03/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Queenie Ng re: bank statements and insurance | 0.20 | $350.00 | $70.00 |
| 03/06/2023 | DMG | A109 Appear for/attend B110 Case Administration: Attend 341(a) meeting | 1.20 | $350.00 | $420.00 |
| 03/06/2023 | DMG | A108 Communicate (other external) B110 Case | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 16

Invoice # 6068 - 04/17/2023

| | | | | | |
|---|---|---|---|---|---|
| | | Administration: Draft correspondence to Andy and Amanda re: budget, projections and missing information | | | |
| 03/06/2023 | DMG | A103 Draft/revise B110 Case Administration: Additional preparation of budget and projections | 2.40 | $350.00 | $840.00 |
| 03/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to trustee insurance re: addition of Emery to policy | 0.10 | $350.00 | $35.00 |
| 03/06/2023 | CM | A104 Review/analyze B160 Fee/Employment Applications: Review entered order approving Goodrich services agreement (no charge) | 0.10 | $0.00 | $0.00 |
| 03/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Kim Ludy re: addition of Emery property to policy | 0.10 | $350.00 | $35.00 |
| 03/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Marc Lantzman re: listing of properties and issues with tenancies | 0.20 | $350.00 | $70.00 |
| 03/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: budget and assumptions | 0.10 | $350.00 | $35.00 |
| 03/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy and Amanda re: possible carve out of claims against committee members in stipulation with committee | 0.10 | $350.00 | $35.00 |
| 03/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review stipulation with committee to transfer avoidance claims | 0.10 | $350.00 | $35.00 |
| 03/08/2023 | DMG | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration: Telephone conference with Kailey Wright re: 12-week projections, issues with accounting, and plan for case | 0.30 | $350.00 | $105.00 |
| 03/08/2023 | DMG | A104 Review/analyze B110 Case Administration: Review/revise budget | 0.80 | $350.00 | $280.00 |
| 03/08/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Draft correspondence to Kailey Wright re: budget | 0.10 | $350.00 | $35.00 |
| 03/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Josh Teeple re: cash flow, budget and projections chart | 0.20 | $350.00 | $70.00 |
| 03/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Josh Teeple re: revised budget | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 17

Invoice # 6068 - 04/17/2023

| 03/09/2023 | DMG | A103 Draft/revise B110 Case Administration: Additional revisions to budget | 0.40 | $350.00 | $140.00 |
|---|---|---|---|---|---|
| 03/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: revised budget | 0.10 | $350.00 | $35.00 |
| 03/09/2023 | DMG | A103 Draft/revise B110 Case Administration: Review/ revise budget | 0.20 | $350.00 | $70.00 |
| 03/09/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of monthly fee statement for December 2022 (no charge) | 0.20 | $0.00 | $0.00 |
| 03/11/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review applications to employ brokers (two applications) | 0.30 | $350.00 | $105.00 |
| 03/13/2023 | DMG | A104 Review/analyze B110 Case Administration: Review contract and communications from Clotee Downing | 0.10 | $350.00 | $35.00 |
| 03/13/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: funds to make rent payment (Downing) | 0.10 | $350.00 | $35.00 |
| 03/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: draft of final 13-week budget | 0.10 | $350.00 | $35.00 |
| 03/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Clotee Dowing re: rent payments | 0.10 | $350.00 | $35.00 |
| 03/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from tenant re: missing rent and possible deal to relocate | 0.10 | $350.00 | $35.00 |
| 03/15/2023 | DMG | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with Mark Lantzman re: possible relief from stay and issues with certain tenancies | 0.20 | $350.00 | $70.00 |
| 03/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: possible stipulation and foreclosure on problematic properties | 0.10 | $350.00 | $35.00 |
| 03/19/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of professional fee statement no. 1 (Dec. 2022). | 0.60 | $0.00 | $0.00 |
| 03/19/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of professional fee statement no. 2 (Jan. 2023). | 0.40 | $0.00 | $0.00 |
| 03/19/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: | 0.50 | $0.00 | $0.00 |

Exhibit 1, Page 18

| | | Preparation of professional fee statement no. 3 (Feb. 2023). | | | |
|---|---|---|---|---|---|
| 03/20/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare MOR for February 2023 | 0.60 | $350.00 | $210.00 |
| 03/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Josh Teeple re: MOR for February 2023 | 0.10 | $350.00 | $35.00 |
| 03/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Josh Teeple re: MOR and Quickbooks setup | 0.10 | $350.00 | $35.00 |
| 03/21/2023 | DMG | A104 Review/analyze B110 Case Administration: Review revisions to MOR; file MOR with court (no charge) | 0.10 | $350.00 | $35.00 |
| 03/21/2023 | DMG | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration: Review/respond to correspondence from Andy Warshaw re: prior insurance policy and new coverage | 0.10 | $350.00 | $35.00 |
| 03/21/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with Gary Rudolph re: possible stipulations for relief from stay | 0.20 | $350.00 | $70.00 |
| 03/21/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Draft correspondence to Tyler Greer re: possible foreclosure sale for eviction protected properties | 0.10 | $350.00 | $35.00 |
| 03/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review revised stipulation re: assignment of avoidance claims | 0.10 | $350.00 | $35.00 |
| 03/21/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of December monthly fee statement. | 0.20 | $0.00 | $0.00 |
| 03/21/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of January monthly fee statement. | 0.20 | $0.00 | $0.00 |
| 03/21/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of February monthly fee statement. | 0.20 | $0.00 | $0.00 |
| 03/22/2023 | DMG | A104 Review/analyze B110 Case Administration: Review order approving stipulation with committee | 0.10 | $350.00 | $35.00 |
| 03/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: rent check | 0.10 | $350.00 | $35.00 |
| 03/24/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of monthly fee statements. | 0.20 | $0.00 | $0.00 |
| 03/28/2023 | DMG | Review non-dischargeability complaint | 0.20 | $350.00 | $70.00 |
| 03/28/2023 | DMG | Draft correspondence to counsel re: Marsala property | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 19

| | | | | | |
|---|---|---|---|---|---|
| | | tax bills | | | |
| 03/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: objections to proofs of claim | 0.10 | $350.00 | $35.00 |
| 03/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: possible complaint for relief under 542, 544, 548, 550 and 551 | 0.30 | $350.00 | $105.00 |
| | | | **Quantity Subtotal** | | **15.4** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 12.8 | $350.00 | $4,480.00 |
| Cindy Meeker | 2.6 | $0.00 | $0.00 |
| | **Quantity Total** | | **15.4** |
| | **Subtotal** | | **$4,480.00** |
| | **Total** | | **$4,480.00** |

Please make all amounts payable to: Golden Goodrich LLP



# INVOICE

Invoice # 6164
Date: 05/04/2023
Due On: 06/03/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/04/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Gary Rudolph re: possible stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 04/04/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from Gary Rudolph re: stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 04/05/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from Gary Rudolph re: relief from stay, marketing of properties and issues with tenancies | 0.20 | $350.00 | $70.00 |
| 04/11/2023 | DMG | A104 Review/analyze B110 Case Administration: Review trustee insurance invoice | 0.10 | $350.00 | $35.00 |
| 04/12/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft of liquidating plan and liquidating trust | 0.40 | $350.00 | $140.00 |
| 04/12/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: property tax bills | 0.10 | $350.00 | $35.00 |
| 04/13/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: possible payment in full on deed of trust | 0.10 | $350.00 | $35.00 |
| 04/13/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation for relief from stay (78th St); draft correspondence to Andy and Amanda re: possible termination of LA eviction | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 21

Invoice # 6164 - 05/04/2023

| | | | | | |
|---|---|---|---|---|---|
| | | moratoriums | | | |
| 04/14/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review employment application for Grobstein Teeple | 0.20 | $350.00 | $70.00 |
| 04/14/2023 | DMG | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration: Draft correspondence to Kailey Wright re: declaration for employment application | 0.10 | $350.00 | $35.00 |
| 04/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: strategy for call with plaintiff's counsel | 0.20 | $350.00 | $70.00 |
| 04/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Attend conference call with plaintiff's counsel on equitable lien issue | 0.20 | $350.00 | $70.00 |
| 04/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Greg Cekalovich re: water heater issues | 0.10 | $350.00 | $35.00 |
| 04/17/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from broker re: vacant properties and listing | 0.10 | $350.00 | $35.00 |
| 04/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel for Lantzman re: lease and purchase back | 0.10 | $350.00 | $35.00 |
| 04/17/2023 | DMG | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone conference with Bill Friedman re: employment of brokers out of state | 0.10 | $350.00 | $35.00 |
| 04/17/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Review/respond to correspondence from Andy Warshaw re: revised plan and potential issues for case | 0.20 | $350.00 | $70.00 |
| 04/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Josh Teeple re: plan and disclosure statement, plan projections and capital gains analysis | 0.10 | $350.00 | $35.00 |
| 04/17/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of monthly fee statement no. 4 (March 2023). (no charge) | 0.40 | $0.00 | $0.00 |
| 04/18/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from tenant re: returned mail | 0.10 | $350.00 | $35.00 |
| 04/18/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Josh Teeple re: call to discuss plan projections/ liquidation analysis | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 22

Invoice # 6164 - 05/04/2023

| 04/19/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Attend Zoom call with counsel and financial advisors | 0.50 | $350.00 | $175.00 |
|---|---|---|---|---|---|
| 04/19/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of fee statement no. 4 (March 2023). (no charge) | 0.50 | $0.00 | $0.00 |
| 04/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: listing agreement for Portal | 0.10 | $350.00 | $35.00 |
| 04/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Amanda re: utilities at Washington property | 0.10 | $350.00 | $35.00 |
| 04/20/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review listing agreement for Portal | 0.20 | $350.00 | $70.00 |
| 04/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Josh Teeple re: estimated time to liquidate properties | 0.10 | $350.00 | $35.00 |
| 04/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: plan confirmation and effect on automatic stay | 0.10 | $350.00 | $35.00 |
| 04/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Grobstein Teeple re: MOR for March 2023 | 0.10 | $350.00 | $35.00 |
| 04/20/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for March 2023 | 0.30 | $350.00 | $105.00 |
| 04/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Daphne re: possible field agent assistance | 0.10 | $350.00 | $35.00 |
| 04/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to Josh Teeple re: liquidation analysis | 0.10 | $350.00 | $35.00 |
| 04/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to multiple correspondence from Josh Teeple re: revisions to operating report | 0.10 | $350.00 | $35.00 |
| 04/21/2023 | DMG | Review/revise monthly operating report and generate/ assemble for filing | 0.30 | $350.00 | $105.00 |
| 04/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Cameron re: possible bulk sale of properties | 0.10 | $350.00 | $35.00 |
| 04/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Cameron (possible investor) regarding planned sales of | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 23

Invoice # 6164 - 05/04/2023

| | | properties | | | |
|---|---|---|---|---|---|
| 04/25/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review liquidation analysis | 0.10 | $350.00 | $35.00 |
| 04/25/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Draft correspondence to Josh Teeple and Andy Warshaw re: call to discuss liquidation analysis | 0.10 | $350.00 | $35.00 |
| 04/25/2023 | DMG | Review/respond to correspondence from Daphne re: possible retention and need for assistance with Bakersfield property | 0.10 | $350.00 | $35.00 |
| 04/26/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Zoom call with Josh Teeple and Andy Warshaw re: plan liquidation analysis and need for capital gains information | 0.50 | $350.00 | $175.00 |
| 04/26/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Draft correspondence to counsel re: possible retention of field agent | 0.10 | $350.00 | $35.00 |
| 04/27/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Draft correspondence to counsel re: returned check for Marty Lane | 0.10 | $350.00 | $35.00 |
| | | | **Quantity Subtotal** | | **7.1** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 6.2 | $350.00 | $2,170.00 |
| Cindy Meeker | 0.9 | $0.00 | $0.00 |
| | **Quantity Total** | | **7.1** |
| | **Subtotal** | | **$2,170.00** |
| | **Total** | | **$2,170.00** |



# INVOICE

Invoice # 6205
Date: 06/01/2023
Due On: 07/01/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

### Services

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 05/03/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: employment of field agent | 0.10 | $350.00 | $35.00 |
| 05/03/2023 | DMG | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Draft correspondence to counsel re: relief from stay motion and equity/benefit to estate | 0.10 | $350.00 | $35.00 |
| 05/03/2023 | DMG | A101 Plan and prepare for B140 Relief from Stay/ Adequate Protection Proceedings: Review relief from stay motion | 0.10 | $350.00 | $35.00 |
| 05/04/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay - Byron Street | 0.20 | $350.00 | $70.00 |
| 05/04/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of fee statement no. 5 (April 2023). | 0.80 | $0.00 | $0.00 |
| 05/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/responence to correspondence from Andy Warshaw re: disclosure statement brief and scheduling order | 0.10 | $350.00 | $35.00 |
| 05/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy Warshaw re: revisions to eviction lawyer engagement agreement | 0.10 | $350.00 | $35.00 |
| 05/05/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review proposed engagement agreement for eviction lawyer | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 25

Invoice # 6205 - 06/01/2023

| 05/05/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review/revise template for eviction lawyer retainer agreement | 0.20 | $350.00 | $70.00 |
|---|---|---|---|---|---|
| 05/05/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of fee statement no. 5 (April 2023). | 0.20 | $0.00 | $0.00 |
| 05/08/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review revised engagement letter | 0.20 | $350.00 | $70.00 |
| 05/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: possible plan injunction language, creation of trust and issues with selling properties | 0.30 | $350.00 | $105.00 |
| 05/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to broker re: possible listing of properties "as is" | 0.10 | $350.00 | $35.00 |
| 05/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: lease/tenant information and access to property | 0.10 | $350.00 | $35.00 |
| 05/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: revised plan and disclosure statement | 0.10 | $350.00 | $35.00 |
| 05/09/2023 | DMG | A104 Review/analyze B110 Case Administration: Review revised disclosure statement, plan and trust | 0.80 | $350.00 | $280.00 |
| 05/09/2023 | DMG | Telephone conference with Andy Warshaw re: revisions to plan, disclosure statement and trust | 0.40 | $350.00 | $140.00 |
| 05/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy Warshaw re: revisions to plan language on SBA claim | 0.20 | $350.00 | $70.00 |
| 05/10/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: liquidating trust, plan and disclosure statement and filing | 0.10 | $350.00 | $35.00 |
| 05/11/2023 | DMG | Review trustee insurance invoice | 0.10 | $350.00 | $35.00 |
| 05/11/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from UST re: quarterly fee | 0.10 | $350.00 | $35.00 |
| 05/11/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond correspondence from broker re: leases for properties | 0.10 | $350.00 | $35.00 |
| 05/11/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft multiple correspondence to broker re: leases | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 26

Invoice # 6205 - 06/01/2023

| 05/12/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review notice of abate; draft correspondence to counsel re: same | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 05/12/2023 | DMG | Draft correspondence to Marsala tenant re: water heater inspection | 0.10 | $350.00 | $35.00 |
| 05/12/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with plumber re: site inspection for Marsala and water heater | 0.20 | $350.00 | $70.00 |
| 05/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Daphne Masin re: access to Portal property | 0.10 | $350.00 | $35.00 |
| 05/15/2023 | DMG | A103 Draft/revise B110 Case Administration: Draft correspondence re: letter of authority for Daphne Masin | 0.20 | $350.00 | $70.00 |
| 05/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Daphne Masin re: letter of authority | 0.10 | $350.00 | $35.00 |
| 05/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: possible price reductions | 0.10 | $350.00 | $35.00 |
| 05/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review stipulation to continue hearing on Lantzman's motion for relief from stay; draft correspondence to Andy Warshaw re: same | 0.10 | $350.00 | $35.00 |
| 05/16/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: listing price and net proceeds calculation | 0.20 | $350.00 | $70.00 |
| 05/16/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from broker re: reduced listing prices for 78th St. and 47th Place; prepare equity calculations | 0.20 | $350.00 | $70.00 |
| 05/16/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman re: possible issues with selling properties subject to tenants | 0.30 | $350.00 | $105.00 |
| 05/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: search for replacement broker | 0.10 | $350.00 | $35.00 |
| 05/17/2023 | DMG | Review/respond to correspondence from broker re: possible price reduction for Meridian | 0.20 | $350.00 | $70.00 |
| 05/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: possible reduction of price for Glenviwe | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 27

| 05/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: price reduction for Byron | 0.10 | $350.00 | $35.00 |
| 05/17/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: vacant properties | 0.10 | $350.00 | $35.00 |
| 05/17/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review modifications to listing agreements for 78th, 47th and Marty Lane (.1); draft correspondence (3) to Bill Friedman re: same (.1) | 0.20 | $350.00 | $70.00 |
| 05/17/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from broker re: possible price reductions for Marsala, 30th St. and Yorkshire | 0.20 | $350.00 | $70.00 |
| 05/17/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review response to stipulation with Jimenez | 0.10 | $350.00 | $35.00 |
| 05/19/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: stipulation on relief from stay | 0.10 | $350.00 | $35.00 |
| 05/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Greg Cekalovich re: water heater issues | 0.10 | $350.00 | $35.00 |
| 05/22/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Forethought Life Insurance Company's plan objection | 0.20 | $350.00 | $70.00 |
| 05/22/2023 | DMG | A104 Review/analyze B110 Case Administration: Review three price reduction addenda (.1); draft correspondence to Bill Friedman re: same (.1) | 0.20 | $350.00 | $70.00 |
| 05/22/2023 | DMG | A104 Review/analyze B110 Case Administration: Review listing agreement addenda (.1); draft correspondence to Bill Friedman re: same (.1) | 0.20 | $350.00 | $70.00 |
| 05/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review email and invoice from insurance co.; draft correspondence to Andy Warshaw re: possible financing motion | 0.10 | $350.00 | $35.00 |
| 05/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Grobstein Teeple re: monthly operating report for April 2023 | 0.10 | $350.00 | $35.00 |
| 05/22/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for April 2023 | 0.30 | $350.00 | $105.00 |
| 05/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from accountants re: monthly operating report revisions | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 28

Invoice # 6205 - 06/01/2023

| 05/22/2023 | DMG | A103 Draft/revise B110 Case Administration: Review/ revise monthly operating report | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 05/22/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review proposed forms/agreements for use on sales with tenants | 0.30 | $350.00 | $105.00 |
| 05/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman re: listing, use of forms and agreement between buyer/buyer broker | 0.20 | $350.00 | $70.00 |
| 05/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: proposed forms for sales of property with tenants | 0.10 | $350.00 | $35.00 |
| 05/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: listing agreement and addendum | 0.10 | $350.00 | $35.00 |
| 05/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: proposed listing language | 0.10 | $350.00 | $35.00 |
| 05/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: rent received | 0.20 | $350.00 | $70.00 |
| 05/24/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review listing agreement documents for Custer | 0.20 | $350.00 | $70.00 |
| 05/26/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: invoice for insurance premiums | 0.10 | $350.00 | $35.00 |
| 05/28/2023 | DMG | A104 Review/analyze B110 Case Administration: Review/complete seller disclosure packet (Custer) | 0.20 | $350.00 | $70.00 |
| 05/30/2023 | DMG | A104 Review/analyze B110 Case Administration: Review inspection agreement number 1 (Custer) | 0.10 | $350.00 | $35.00 |
| 05/30/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: utility information for Custer | 0.10 | $350.00 | $35.00 |
| 05/30/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Anna Matsunaga re: offer on Custer | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review supplement to employment application for UD lawyers | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | Review notice of NSF on rent check; draft correspondence to management company re: same | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 29

Invoice # 6205 - 06/01/2023

| 05/31/2023 | DMG | A109 Appear for/attend B110 Case Administration: Attend status conference (off calendar) and hearings on relief from stay (granted by default) and objection to claims | 0.30 | $350.00 | $105.00 |
|---|---|---|---|---|---|
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: plan for counter offers and sale motion | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: offers on Yorkshire and 30th | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review purchase offers on Lancaster and 30th | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to counsel re: bankruptcy sale addendum | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Illinois broker re: purchase offer | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review purchase offer on Illinois property | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review correspondence from broker re: offers on Byron St; draft correspondence to broker re: all cash offers | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker on offer for Meridian | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker on Washington property | 0.10 | $350.00 | $35.00 |
| 05/31/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review two offers to purchase Washington properties | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman regarding potential issues with offers and liquidity of buyers | 0.20 | $350.00 | $70.00 |
| 05/31/2023 | CM | A102 Research B130 Asset Disposition: Locate sample chapter 11 sale motion for real property. | 0.20 | $0.00 | $0.00 |

|  |  | **Quantity Subtotal** | **13.4** |
|---|---|---|---|
|  |  | **Services Subtotal** | **$4,270.00** |

**Expenses**

Exhibit 1, Page 30

Invoice # 6205 - 06/01/2023

| Date | Notes | Quantity | Rate | Total |
|------|-------|---------:|-----:|------:|
| 05/22/2023 | Insurance Premium: Insurance premium advance | 1.00 | $3,631.00 | $3,631.00 |
| | | **Expenses Subtotal** | | **$3,631.00** |

| Time Keeper | Quantity | Rate | Total |
|-------------|---------:|-----:|------:|
| David Goodrich | 12.2 | $350.00 | $4,270.00 |
| Cindy Meeker | 1.2 | $0.00 | $0.00 |
| | **Quantity Total** | | **13.4** |
| | **Subtotal** | | **$7,901.00** |
| | **Total** | | **$7,901.00** |

Please make all amounts payable to: Golden Goodrich LLP

Please pay within 30 days.

Exhibit 1, Page 31



# INVOICE

Invoice # 6356
Date: 07/09/2023
Due On: 08/08/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Orange Coast Title re: insurance for Illinois sale | 0.10 | $350.00 | $35.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: new Custer offer | 0.10 | $350.00 | $35.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence with Illinois broker re: use of Orange Coast Title | 0.10 | $350.00 | $35.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review invoice from Daphne Masin; draft correspondence to counsel re: compensation procedure for payment to Ms. Masin | 0.10 | $350.00 | $35.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: additional discussions with buyers on mechanics of sales with tenants | 0.10 | $350.00 | $35.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review offer on Glenview and correspondence from broker; draft correspondence to broker re: counter offer | 0.20 | $350.00 | $70.00 |
| 06/01/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Draft correspondence to counsel for Lantzman re: offers received and request for payoffs | 0.20 | $350.00 | $70.00 |
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman re: issues with 30th Street offer and revisions to counter offer | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 32

Invoice # 6356 – 07/09/2023

| 06/01/2023 | DMG | A104 Review/analyze B110 Case Administration: Review/revise counter offer for 30th | 0.20 | $350.00 | $70.00 |
|---|---|---|---|---|---|
| 06/01/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Bill Friedman re: revisions to counter offer for 30th | 0.10 | $350.00 | $35.00 |
| 06/02/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with real estate broker regarding counter offer and potential abandonment of property | 0.20 | $350.00 | $70.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: claim of ownership (Marty Lane) | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A104 Review/analyze B120 Asset Analysis and Recovery: Review estimated closing statements for Meridian, Byron, Yorkshire and Glenview | 0.20 | $350.00 | $70.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: increased title insurance costs and abandonment of Byron Street and Meridian | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review correspondence from broker and estimated closing statement for 30th; draft correspondence to broker re: abandonment or increased offer | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: tracking of offers | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review offers on Marty Lane; draft correspondence to Bill Friedman re: same | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | Review/respond to correspondence from broker re: 30th St. counter offer | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: access to Emery property | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Roto Rooter re: water heater repair | 0.20 | $350.00 | $70.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to tenant re: hot water repair | 0.10 | $350.00 | $35.00 |
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: highest and best offer on Custer | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 33

Invoice # 6356 - 07/09/2023

| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: Custer property | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 06/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conferences (3) with water heater repair company | 0.20 | $350.00 | $70.00 |
| 06/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: counter offer for Custre | 0.10 | $350.00 | $35.00 |
| 06/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to escrow re: property in Washington and title insurance | 0.10 | $350.00 | $35.00 |
| 06/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: offers on Byron, Meridian, Glenview, 30th, Yorkshire, Mary Lane and Marsala | 0.40 | $350.00 | $140.00 |
| 06/06/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offer and related documents for Custer | 0.20 | $350.00 | $70.00 |
| 06/06/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offers (2) for Yorkshire | 0.30 | $350.00 | $105.00 |
| 06/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: counter offers (2) for Yorkshire | 0.10 | $350.00 | $35.00 |
| 06/06/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offer for Marty Lane; draft correspondence to broker re: same | 0.20 | $350.00 | $70.00 |
| 06/07/2023 | DMG | Review/respond to correspondence from broker re: offer on Emery | 0.10 | $350.00 | $35.00 |
| 06/07/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review offer on Emery property | 0.20 | $350.00 | $70.00 |
| 06/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: lease for Glenview | 0.10 | $350.00 | $35.00 |
| 06/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Bill Friedman re: various counter offers | 0.20 | $350.00 | $70.00 |
| 06/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to broker and counsel re: payoff demands from Lantzman | 0.10 | $350.00 | $35.00 |
| 06/07/2023 | DMG | A104 Review/analyze B110 Case Administration: Review payoff demands from Marc Lantzman | 0.10 | $350.00 | $35.00 |
| 06/07/2023 | DMG | Review repair invoice | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 34

| 06/07/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: additional offer on Yorkshire | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 06/07/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from tenant on Marsala re: water heater | 0.10 | $350.00 | $35.00 |
| 06/07/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of monthly fee statement no. 6 (May 2023). | 0.60 | $0.00 | $0.00 |
| 06/08/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with Marc Lantzman re: offers on properties, possible carve outs, and possible stipulations for relief from stay | 0.30 | $350.00 | $105.00 |
| 06/08/2023 | DMG | A107 Communicate (other outside counsel) B130 Asset Disposition: Draft correspondence to Marc Lantzman re: closing statements and possible carve outs on Meridian and Byron | 0.10 | $350.00 | $35.00 |
| 06/08/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Marc Lantzman re: possible carve out amounts | 0.10 | $350.00 | $35.00 |
| 06/08/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Bill Friedman re: revised counter offer for Glenview | 0.10 | $350.00 | $35.00 |
| 06/08/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review/ revise counter offer for Glenview | 0.20 | $350.00 | $70.00 |
| 06/09/2023 | DMG | A103 Draft/revise B130 Asset Disposition: Review/ revise counter offer for Glenview | 0.10 | $350.00 | $35.00 |
| 06/09/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Marc Lantzman re: carve out amounts for Meridian and Byron | 0.20 | $350.00 | $70.00 |
| 06/09/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with counsel for Lantzman re: possible stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 06/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: counter offer on Marty Lane and rejection of superfluous language | 0.10 | $350.00 | $35.00 |
| 06/09/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter to counter offer on Marty Lane | 0.20 | $350.00 | $70.00 |
| 06/09/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Bill Friedman re: offers on 47th and 78th Street properties | 0.10 | $350.00 | $35.00 |
| 06/09/2023 | DMG | Review purchase offers on 47th and 78th street | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 35

Invoice # 6356 - 07/09/2023

| 06/09/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: relief requested by stipulation with Lantzman | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 06/09/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulations for relief from stay | 0.20 | $350.00 | $70.00 |
| 06/12/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft correspondence to counsel for Lantzman re: provisions in stipulation for relief from stay to be removed | 0.20 | $350.00 | $70.00 |
| 06/12/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Bill Friedman re: re-key of Bakersfield | 0.10 | $350.00 | $35.00 |
| 06/12/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from counsel for Lantzman re: relief from stay stipulations | 0.10 | $350.00 | $35.00 |
| 06/12/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
| 06/13/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review revised stipulations for relief from stay; draft correspondence to counsel for Lantzman re: further needed revisions | 0.10 | $350.00 | $35.00 |
| 06/13/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from counsel for Lantzman re: rejection of revisions to stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
| 06/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Bill Friedman re: contact with Glenview tenant | 0.10 | $350.00 | $35.00 |
| 06/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Bill Friedman re: counter offers on Marty Lane | 0.10 | $350.00 | $35.00 |
| 06/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: withdrawal of offer on Glenview | 0.10 | $350.00 | $35.00 |
| 06/14/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to broker re: Emery offer and counter offer | 0.10 | $350.00 | $35.00 |
| 06/14/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to escrow re: preliminary title report for Emery | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 36

Invoice # 6356 - 07/09/2023

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offer on Emery | 0.10 | $350.00 | $35.00 |
| 06/16/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offers on 30th St., Glenview, Bryon, and Meridian | 0.20 | $350.00 | $70.00 |
| 06/16/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: Glenview property | 0.10 | $350.00 | $35.00 |
| 06/16/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offer for Glenview | 0.20 | $350.00 | $70.00 |
| 06/16/2023 | DMG | Review escrow documents for Glenview | 0.20 | $350.00 | $70.00 |
| 06/19/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review correspondence from Daphne Masin re: invoice; draft correspondence to counsel re: same | 0.10 | $350.00 | $35.00 |
| 06/19/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Daphne Masin re: payment on invoices and fee applications | 0.10 | $350.00 | $35.00 |
| 06/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Josh Teeple and Kermith Boffill re: monthly operating report | 0.10 | $350.00 | $35.00 |
| 06/20/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for May 2023 | 0.30 | $350.00 | $105.00 |
| 06/20/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: agreement on Custer | 0.10 | $350.00 | $35.00 |
| 06/20/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: reductions of price for 78th and 47th | 0.10 | $350.00 | $35.00 |
| 06/21/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review counter offer signed; review/respond to correspondence from Bill Friedman re: counter offer on Glenview | 0.10 | $350.00 | $35.00 |
| 06/21/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/revise monthly operating report | 0.10 | $350.00 | $35.00 |
| 06/21/2023 | DMG | A104 Review/analyze B110 Case Administration: Review closing documents for Yorkshire | 0.20 | $350.00 | $70.00 |
| 06/22/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review offer on Meridian; review estimated closing statement; draft correspondence to broker re: cancellation of listing | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 37

Invoice # 6356 – 07/09/2023

| 06/22/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Bill Friedman re: offer on Marty Lane and financing issue | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 06/22/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review offer on Marty Lane | 0.20 | $350.00 | $70.00 |
| 06/22/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Josh Teeple re: Form 593 for Yorkshire | 0.10 | $350.00 | $35.00 |
| 06/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: lis pendens on Yorkshire | 0.10 | $350.00 | $35.00 |
| 06/22/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: lis pendens on Marty Lane | 0.10 | $350.00 | $35.00 |
| 06/23/2023 | DMG | A105 Communicate (in firm) B110 Case Administration: Review/respond to correspondence from broker on 78th Street | 0.10 | $350.00 | $35.00 |
| 06/23/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: reduction of price of Emery property | 0.10 | $350.00 | $35.00 |
| 06/23/2023 | DMG | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review/ respond to correspondence from counsel for Lantzman re: relief from stay stipulation revisions | 0.10 | $350.00 | $35.00 |
| 06/23/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from broker re: listing agreement for Portal | 0.10 | $350.00 | $35.00 |
| 06/23/2023 | DMG | A104 Review/analyze B160 Fee/Employment Applications: Review Portal listing agreement | 0.20 | $350.00 | $70.00 |
| 06/26/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with Gary Rudolph re: revised stipulations for relief from stay | 0.20 | $350.00 | $70.00 |
| 06/26/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review revised stipulations for relief from stay; draft correspondence to Kathleen Cashman-Kramer re: same | 0.10 | $350.00 | $35.00 |
| 06/26/2023 | DMG | Draft correspondence to broker and lawyers re: Custer agreement | 0.10 | $350.00 | $35.00 |
| 06/27/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from insurance agent re: past due premiums | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 38

| 06/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to counsel re: pre-approval of sale order | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 06/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from escrow re: payoff of lien and removal of lis pendens | 0.10 | $350.00 | $35.00 |
| 06/27/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review and complete escrow documents for Glenview sale | 0.20 | $350.00 | $70.00 |
| 06/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with broker re: potential issues with offers on Marty Lane | 0.20 | $350.00 | $70.00 |
| 06/29/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review objections to disclosure statement and plan | 0.20 | $350.00 | $70.00 |
| 06/29/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion to approve stipulations for relief from stay; review related documents | 0.20 | $350.00 | $70.00 |

| | | | **Quantity Subtotal** | | **14.4** |
|---|---|---|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 13.8 | $350.00 | $4,830.00 |
| Cindy Meeker | 0.6 | $0.00 | $0.00 |

| | | **Quantity Total** | **14.4** |
|---|---|---|---|
| | | **Subtotal** | **$4,830.00** |
| | | **Total** | **$4,830.00** |

Exhibit 1, Page 39



# INVOICE

Invoice # 6589
Date: 08/07/2023
Due On: 09/06/2023

650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

David M. Goodrich, CRO
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 07/05/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from eviction counsel re: list of properties for evictions | 0.10 | $350.00 | $35.00 |
| 07/05/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review objection to adequacy of disclosure statement | 0.20 | $350.00 | $70.00 |
| 07/05/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review addendum to listing agreement for Emery | 0.10 | $350.00 | $35.00 |
| 07/05/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Review/respond to correspondence from counsel for Lantzman re: offers on properties, motion to approve stipulations for relief from stay and possible resolution of objection to disclosure statement | 0.10 | $350.00 | $35.00 |
| 07/06/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: response to Lantzman objection | 0.10 | $350.00 | $35.00 |
| 07/06/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: tenant letter regarding possession | 0.10 | $350.00 | $35.00 |
| 07/07/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: lack of value for Marsala property | 0.10 | $350.00 | $35.00 |
| 07/09/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from tenant re: water heater issue and plan to allow foreclosure sale | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 40

| 07/10/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review purchase offer and related documents for Emery | 0.30 | $350.00 | $105.00 |
|---|---|---|---|---|---|
| 07/10/2023 | DMG | A103 Draft/revise B130 Asset Disposition: Prepare sale agreement addendum for Emery | 0.30 | $350.00 | $105.00 |
| 07/10/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to broker re: sale agreement and addendum | 0.10 | $350.00 | $35.00 |
| 07/10/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: possible responses to objections to adequacy of disclosure statement | 0.20 | $350.00 | $70.00 |
| 07/11/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: sharing tenant response on Marty Lane tenant communication | 0.10 | $350.00 | $35.00 |
| 07/12/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Kathleen Cashman re: objections to disclosure statement/plan and possible resolution; stipulation for relief from stay on certain properties; process for liquidating properties post-confirmation | 0.60 | $350.00 | $210.00 |
| 07/12/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Andy Warshaw re: settlement on Lantzman objection and terms of stipulation | 0.20 | $350.00 | $70.00 |
| 07/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with Mark Lantzman re: plan treatment and possible sales | 0.20 | $350.00 | $70.00 |
| 07/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offers on Portal | 0.10 | $350.00 | $35.00 |
| 07/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review statement regarding tenants and email from brokers; respond to brokers re: additional disclaimers | 0.10 | $350.00 | $35.00 |
| 07/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: addendum for Emery property | 0.10 | $350.00 | $35.00 |
| 07/12/2023 | DMG | Review/respond to correspondence from broker re: addendum and CRO appointment | 0.10 | $350.00 | $35.00 |
| 07/12/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Draft correspondence to committee counsel re: retention post-confirmation | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 41

Invoice # 6589 - 08/07/2023

| 07/12/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Draft correspondence to Andy Warshaw re: reply brief | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 07/12/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft of reply to objections to adequacy of disclosure statement | 0.20 | $350.00 | $70.00 |
| 07/13/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Walter Pena re: deal with tenant | 0.10 | $350.00 | $35.00 |
| 07/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with broker regarding pending escrows, delivery of tenant letters, and issues finding broker for Los Banos | 0.20 | $350.00 | $70.00 |
| 07/13/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Draft correspondence to Kathleen Cashman re: stipulation on plan treatment | 0.10 | $350.00 | $35.00 |
| 07/13/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review updated closing statement for Yorkshire | 0.10 | $350.00 | $35.00 |
| 07/14/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of June professional fee statement. | 0.50 | $0.00 | $0.00 |
| 07/15/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: sale motion | 0.20 | $350.00 | $70.00 |
| 07/15/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review sale motion for Yorkshire | 0.20 | $350.00 | $70.00 |
| 07/15/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: court's tentative ruling on motion to approve adequacy of disclosure statement | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offer on Emery | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from UD lawyer re: properties to be abandoned | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence re: offer on Emery | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offer on Portal | 0.20 | $350.00 | $70.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): | 0.80 | $350.00 | $280.00 |

Exhibit 1, Page 42

| | | | | | |
|---|---|---|---|---|---|
| | | Telephone conference with Andy Warshaw re: potential issues and arguments for hearing on motion to approve disclosure statement | | | |
| 07/17/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Andy Warshaw and Ray Foster re: possible non-statutory insider status | 0.40 | $350.00 | $140.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: buyer's request for sale on Marty Lane | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: addendum to sale agreement for Portal | 0.10 | $350.00 | $35.00 |
| 07/17/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Preparation of June professional fee statement. | 0.10 | $0.00 | $0.00 |
| 07/19/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review multiple correspondence re: plan objection; draft correspondence to Dane Exnowski re: representation to court | 0.10 | $350.00 | $35.00 |
| 07/19/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review/respond to correspondence from UST re: plan injunction provision | 0.10 | $350.00 | $35.00 |
| 07/19/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: cancellation for Yorkshire and Glenview | 0.10 | $350.00 | $35.00 |
| 07/19/2023 | DMG | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare for hearing on motion to approve adequacy of disclosure statement | 0.20 | $350.00 | $70.00 |
| 07/19/2023 | DMG | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend hearing on motion to approve adequacy of disclosure statement | 0.50 | $350.00 | $175.00 |
| 07/20/2023 | DMG | A104 Review/analyze L230 Court Mandated Conferences: Review entered scheduling order | 0.10 | $350.00 | $35.00 |
| 07/21/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review proposed stipulations for relief from stay on 78th, 30th and Marsala | 0.20 | $350.00 | $70.00 |
| 07/21/2023 | DMG | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from counsel for Lantzman re: stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
| 07/21/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review offer and email from broker on Emery | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 43

Invoice # 6589 - 08/07/2023

| 07/24/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from Lantzman's counsel re: stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 07/24/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: sale contract for Emery | 0.10 | $350.00 | $35.00 |
| 07/24/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to accountants re: draft of MOR for June 2023 | 0.10 | $350.00 | $35.00 |
| 07/24/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for June 2023 | 0.40 | $350.00 | $140.00 |
| 07/25/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review executed sale contract for Emery; draft correspondence to counsel re: sale motion | 0.10 | $350.00 | $35.00 |
| 07/25/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from counsel re: cost to withdraw lis pendens | 0.10 | $350.00 | $35.00 |
| 07/26/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 07/26/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from counsel for Lantzman re: revisions to stipulation for relief from stay and proof of insurance | 0.10 | $350.00 | $35.00 |
| 07/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review correspondence and offers on Marty Lane; draft correspondence to broker re: rejection of offers and difficulty in evicting tenants | 0.20 | $350.00 | $70.00 |
| 07/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from title re: preliminary title report and escrow closing items (Portal) | 0.10 | $350.00 | $35.00 |
| 07/27/2023 | DMG | Review estimate and correspondence from management; draft correspondence to management re: approval of fob for elevator | 0.10 | $350.00 | $35.00 |
| 07/27/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order denying motion for relief from stay | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | A108 Communicate (other external) B240 Tax Issues: Draft correspondence to accountants re: Form 593 for Portal property | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 44

| | | from Marc Lantzman re: offers on properties | | | |
|---|---|---|---|---|---|
| 07/28/2023 | DMG | Draft correspondence to escrow re: complete and signed escrow documents for Portal | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review, complete and sign escrow paperwork for Portal sale | 0.50 | $350.00 | $175.00 |
| 07/28/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to various correspondence from Marc Lantzman re: offers and properties to be sold | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | Review/respond to correspondence from Rich re: preliminary title report and closing statement | 0.10 | $350.00 | $35.00 |
| 07/28/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to escrow re: preliminary title report and estimated closing statement for Emery | 0.10 | $350.00 | $35.00 |

| | | | | **Quantity Subtotal** | **11.6** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 11.0 | $350.00 | $3,850.00 |
| Cindy Meeker | 0.6 | $0.00 | $0.00 |
| | **Quantity Total** | | **11.6** |
| | | **Subtotal** | **$3,850.00** |
| | | **Total** | **$3,850.00** |



**Golden Goodrich**
THE RIGHT RESULT

# INVOICE

Invoice # 6726
Date: 09/05/2023
Due On: 10/05/2023

3070 Bristol, Suite 640
Costa Mesa, California 92626

David M. Goodrich, CRO
3070 Bristol St., Suite 640
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 08/01/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/ respond to correspondence from creditor's committee re: marketing efforts and basis for relief from stay on Byron and Meridian | 0.40 | $350.00 | $140.00 |
| 08/01/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion approving stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 08/02/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/ respond to correspondence from Kathleen Cashman re: communications with committee and objection to stipulations for relief from stay | 0.20 | $350.00 | $70.00 |
| 08/02/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review title report for Emery | 0.10 | $350.00 | $35.00 |
| 08/02/2023 | DMG | A107 Communicate (other outside counsel) B130 Asset Disposition: Draft correspondence to title re: drafting of closing statement for Emery | 0.10 | $350.00 | $35.00 |
| 08/03/2023 | DMG | Review/respond to correspondence from broker re: offer on Marty Lane and possible counter offer; review estimated closing statement | 0.20 | $350.00 | $70.00 |
| 08/03/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: possible carve out on Marty Lane | 0.10 | $350.00 | $35.00 |
| 08/03/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: amended disclosure statement | 0.10 | $350.00 | $35.00 |
| 08/03/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure | 0.50 | $350.00 | $175.00 |

Exhibit 1, Page 46

Invoice # 6726 - 09/05/2023

| | | Statement (including Business Plan): Review amended disclosure statement | | | |
|---|---|---|---|---|---|
| 08/04/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence re: withdrawal of objection to stipulations/motions approving stipulation for relief from stay | 0.10 | $350.00 | $35.00 |
| 08/08/2023 | DMG | A104 Review/analyze B110 Case Administration: Review Lantzman status report on motion to approve stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
| 08/08/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: amended disclosure statement | 0.10 | $350.00 | $35.00 |
| 08/09/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with counsel re: amended disclosure statement, possible votes on plan, issues with conversion or dismissal and status of sale motions | 0.20 | $350.00 | $70.00 |
| 08/09/2023 | DMG | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review/respond to correspondence from Gary Rudolph re: three stipulations for relief from stay | 0.10 | $350.00 | $35.00 |
| 08/09/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulations (3) for relief from stay | 0.20 | $350.00 | $70.00 |
| 08/10/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Draft correspondence to committee counsel re: summary of decision to stipulate to relief from stay on Marsala, 30th and 78th | 0.40 | $350.00 | $140.00 |
| 08/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from escrow re: deposit, cost of cancelled escrow and possible payment of fees for cancelled escrow | 0.10 | $350.00 | $35.00 |
| 08/16/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review estimated closing statement for Emery | 0.10 | $350.00 | $35.00 |
| 08/17/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: Emery closing date | 0.10 | $350.00 | $35.00 |
| 08/17/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: EMD, short sale information and information regarding buyer | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | DMG | A101 Plan and prepare for B110 Case Administration: Prepare and file monthly operating report for July 2023 | 0.40 | $350.00 | $140.00 |
| 08/21/2023 | DMG | A108 Communicate (other external) B130 Asset | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 47

| | | | | | |
|---|---|---|---|---|---|
| | | Disposition: Review offer on Marty Lane; draft correspondence to Bill Friedman re: possible counter offer | | | |
| 08/22/2023 | DMG | A107 Communicate (other outside counsel) B110 Case Administration: Review/respond to correspondence from UST re: quarterly fee | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offer on Marty Lane | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: declarations and sale motion for Custer | 0.10 | $350.00 | $35.00 |
| 08/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: sale motion for Custer | 0.10 | $350.00 | $35.00 |
| 08/26/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review sale motion, notice of hearing, declaration and related documents for Custer property | 0.30 | $350.00 | $105.00 |
| 08/26/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Andy Warshaw re: status report draft | 0.10 | $350.00 | $35.00 |
| 08/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Rich Sturdevant re: status of Emery sale motion | 0.10 | $350.00 | $35.00 |
| 08/26/2023 | DMG | A104 Review/analyze B110 Case Administration: Review draft of chapter 11 status report | 0.20 | $350.00 | $70.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: revisions to sale notice and motion | 0.10 | $350.00 | $35.00 |
| 08/29/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review revised sale motion and notice of sale | 0.20 | $350.00 | $70.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from counsel re: revised status report and declaration in support | 0.10 | $350.00 | $35.00 |
| 08/29/2023 | DMG | A104 Review/analyze B110 Case Administration: Review revised status report and declaration of David Goodrich in support | 0.20 | $350.00 | $70.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence re: insurance and status of sales | 0.10 | $350.00 | $35.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review revised declaration; draft correspondence to Andy Warshaw re: same | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 48

| Date | TK | Description | Qty | Rate | Total |
|---|---|---|---|---|---|
| 08/29/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review estimated closing statement for Portal | 0.10 | $350.00 | $35.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from escrow re: closing statement and exception 13 | 0.10 | $350.00 | $35.00 |
| 08/29/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: exception waiver and amendment to escrow | 0.10 | $350.00 | $35.00 |
| 08/30/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: Custer sale motion | 0.10 | $350.00 | $35.00 |
| 08/30/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review motion to authorize sale of Custer | 0.20 | $350.00 | $70.00 |
| 08/30/2023 | DMG | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review objection of committee to adequacy of disclosure statement | 0.20 | $350.00 | $70.00 |
| 08/30/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Josh Teeple re: capital gains analysis for Custer sale | 0.10 | $350.00 | $35.00 |
| 08/30/2023 | DMG | A108 Communicate (other external) B240 Tax Issues: Review/respond to correspondence from Grobstein Teeple re: tax returns for 2022 | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | DMG | A108 Communicate (other external) B240 Tax Issues: Review/respond to correspondence from Ken Solares re: tax analysis for Custer sale | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from accountants re: capital gains taxes for Custer | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Rich Sturdevant re: taxation for pass-through entities | 0.10 | $350.00 | $35.00 |
| **Non-billable entries** | | | | | |
| 08/04/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Prepare monthly fee statement no. 7 (July). | ~~0.60~~ | ~~$250.00~~ | ~~$150.00~~ |
| 08/08/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Prepare monthly fee statement (July). | ~~0.20~~ | ~~$250.00~~ | ~~$50.00~~ |

**Quantity Subtotal**    **8.0**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 7.2 | $350.00 | $2,520.00 |

Exhibit 1, Page 49

Invoice # 6726 - 09/05/2023

| | |
|---|---|
| **Quantity Total** | **8.0** |
| **Subtotal** | **$2,520.00** |
| **Total** | **$2,520.00** |

Exhibit 1, Page 50



# INVOICE

Invoice # 6798
Date: 10/06/2023
Due On: 11/05/2023

3070 Bristol, Suite 640
Costa Mesa, California 92626

David M. Goodrich, CRO
3070 Bristol St., Suite 640
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

### Services

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 09/01/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review notice of substandard contract amendment; draft correspondence to escrow re: same | 0.10 | $350.00 | $35.00 |
| 09/05/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with Rich Sturdevant re: tax analysis for Yorkshire and status of sale of Emery | 0.10 | $350.00 | $35.00 |
| 09/05/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review revised sale motion; draft correspondence to Rich Sturdevant re: same | 0.10 | $350.00 | $35.00 |
| 09/06/2023 | DMG | A104 Review/analyze B240 Tax Issues: Review tax analysis for Emery sale | 0.10 | $350.00 | $35.00 |
| 09/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: cancellation of Emery sale | 0.10 | $350.00 | $35.00 |
| 09/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Marc Lantzman re: status of escrow for Portal | 0.10 | $350.00 | $35.00 |
| 09/13/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion to approve stipulations for relief from stay (30th, 78th and Marsala) | 0.20 | $350.00 | $70.00 |
| 09/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft letter to buyer re: return of deposit | 0.20 | $350.00 | $70.00 |
| 09/13/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 51

| | | Telephone conference with Andy Warshaw re: meeting with committee to discuss plan objections and strategy for meeting | | | |
|---|---|---|---|---|---|
| 09/13/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review offer on Marty Lane | 0.20 | $350.00 | $70.00 |
| 09/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offer on Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with counsel for committee re: revisions to disclosure statement and plan | 0.80 | $350.00 | $280.00 |
| 09/18/2023 | DMG | Review/respond to correspondence from broker re: possible counter offer on Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to escrow re: estimated closing statement for Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review estimated closing statement for Marty Lane; draft correspondence to Bill Friedman re: same | 0.20 | $350.00 | $70.00 |
| 09/19/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Telephone conference with Mark Lantzman re: status of closing on properties and relief from stay stipulations | 0.10 | $350.00 | $35.00 |
| 09/19/2023 | DMG | A103 Draft/revise B130 Asset Disposition: Review/revise agreement with tenant at Yorkshire | 0.20 | $350.00 | $70.00 |
| 09/20/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: possible price increase on Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/21/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for August 2023 | 0.40 | $350.00 | $140.00 |
| 09/22/2023 | DMG | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review US Bank's objection to plan | 0.10 | $350.00 | $35.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Bill Friedman re: reduction of price and/or commission for Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Rich Sturdevant re: lis pendens and call with committee counsel | 0.10 | $350.00 | $35.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B110 Case | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 52

| | | | | | |
|---|---|---|---|---|---|
| | | Administration: Review/respond to correspondence from Rich Sturdevant re: Portal sale and lis pendins | | | |
| 09/26/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Kathleen Cashman re: status of Portal sale and issues with lis pendens | 0.20 | $350.00 | $70.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Review modification to listing agreement/price/broker commission (Marty Lane); draft correspondence to broker re: same | 0.10 | $350.00 | $35.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Fanny Wan re: basis for delay in listing and issues with tenancy | 0.20 | $350.00 | $70.00 |
| 09/26/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to Daphne re: changing of locks at Yorkshire | 0.10 | $350.00 | $35.00 |
| 09/27/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Telephone conference with Andy Warshaw re: revisions to disclosure statement and declaration in support of partially executed stipulation | 0.20 | $350.00 | $70.00 |
| 09/27/2023 | DMG | A109 Appear for/attend B130 Asset Disposition: Prepare for and attend sale hearing (Custer) | 0.30 | $350.00 | $105.00 |
| 09/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to counsel re: draft of sale order for Custer to escrow and title for approval | 0.10 | $350.00 | $35.00 |
| 09/27/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: offer on Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/27/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review purchase offer for Marty Lane | 0.20 | $350.00 | $70.00 |
| 09/27/2023 | DMG | A108 Communicate (other external) B160 Fee/ Employment Applications: Review/respond to correspondence from Andy Warshaw re: interim fee applications | 0.10 | $350.00 | $35.00 |
| 09/29/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review correspondence from broker on 151st; draft correspondence to counsel e: possible eviction | 0.10 | $350.00 | $35.00 |
| 09/29/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: cancellation of escrow for Marty Lane | 0.10 | $350.00 | $35.00 |
| 09/30/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Draft correspondence to escrow re: grant deeds for Advance Real Estate transferring properties to 2nd Chance | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 53

| Non-billable services | | | | | |
|---|---|---|---|---|---|
| 09/08/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Prepare monthly fee statement for August. | ~~0.50~~ | ~~$250.00~~ | ~~$125.00~~ |
| 09/28/2023 | CM | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Calendar continued status conference and disclosure statement and related deadlines. | ~~0.10~~ | ~~$250.00~~ | ~~$25.00~~ |

| | | |
|---|---|---|
| **Quantity Subtotal** | | **6.4** |
| **Services Subtotal** | | **$2,030.00** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 09/11/2023 | E101 Copying: Service copies of August 2023 Professional Fee Statement | 21.00 | $0.20 | $4.20 |
| 09/27/2023 | E108 Postage: Service of August 2023 Professional Fee Statement | 7.00 | $0.63 | $4.41 |
| | **Expenses Subtotal** | | | **$8.61** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 5.8 | $350.00 | $2,030.00 |
| | **Quantity Total** | | **6.4** |
| | **Subtotal** | | **$2,038.61** |
| | **Total** | | **$2,038.61** |

Exhibit 1, Page 54



**Golden Goodrich**
THE RIGHT RESULT

3070 Bristol, Suite 640
Costa Mesa, California 92626

# INVOICE

Invoice # 6981
Date: 11/08/2023
Due On: 12/08/2023

David M. Goodrich, CRO
3070 Bristol St., Suite 640
Costa Mesa, CA 92626

## 01265-Goodrich, CRO

## 2nd Chance Investment Group, LLC

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 10/02/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Review/respond to correspondence from Daphne re: access to Yorkshire | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review modification addendum for closing date (Custer) | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | DMG | A104 Review/analyze L210 Pleadings: Review complaint to avoid transfers made to Fosters | 0.20 | $350.00 | $70.00 |
| 10/02/2023 | DMG | A104 Review/analyze L210 Pleadings: Review complaint against Gemma's Jewelers | 0.20 | $350.00 | $70.00 |
| 10/02/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from broker re: sale order for Custer | 0.10 | $350.00 | $35.00 |
| 10/03/2023 | DMG | Review/respond to correspondence from escrow re: grant deeds from Advanced Real Estate to debtor | 0.10 | $350.00 | $35.00 |
| 10/04/2023 | DMG | Review entered order granting sale motion for Custer | 0.10 | $350.00 | $35.00 |
| 10/04/2023 | DMG | Review/respond to correspondence from counsel re: payment of quarterly fees | 0.10 | $350.00 | $35.00 |
| 10/04/2023 | DMG | A103 Draft/revise B130 Asset Disposition: Review rough draft of sale motion | 0.20 | $350.00 | $70.00 |
| 10/05/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from counsel re: removal of lis pendens | 0.10 | $350.00 | $35.00 |
| 10/05/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence re: sale motion for Yorkshire | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 55

Invoice # 6981 - 11/08/2023

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 10/05/2023 | DMG | A108 Communicate (other external) B120 Asset Analysis and Recovery: Draft correspondence to Yorkshire tenants re: Daphne Masin field agent authority | 0.20 | $350.00 | $70.00 |
| 10/05/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review closing statement; draft correspondence to broker re: same | 0.20 | $350.00 | $70.00 |
| 10/06/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review correspondence from broker re: apportionment of costs; draft correspondence to escrow re: revisions to closing statement | 0.10 | $350.00 | $35.00 |
| 10/06/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review revised estimated closing statement for Custer; draft correspondence to escrow re: same | 0.10 | $350.00 | $35.00 |
| 10/06/2023 | DMG | Review/respond to correspondence from escrow re: signing and notarization of Custer sale documents | 0.10 | $350.00 | $35.00 |
| 10/07/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from title re: documents required to close on Custer | 0.20 | $350.00 | $70.00 |
| 10/08/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review/complete escrow documents for Custer | 0.30 | $350.00 | $105.00 |
| 10/09/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review offer on Marty Lane; draft correspondence to broker re: same | 0.20 | $350.00 | $70.00 |
| 10/09/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Review/respond to correspondence from committee re: taxation of debtor | 0.10 | $350.00 | $35.00 |
| 10/09/2023 | DMG | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review/respond to correspondence from counsel re: tax implications and plan disclosures | 0.10 | $350.00 | $35.00 |
| 10/10/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review counter offer on Marty Lane | 0.20 | $350.00 | $70.00 |
| 10/11/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review Custer closing documents; draft correspondence to escrow re: servicing agreement and place for execution of deed | 0.20 | $350.00 | $70.00 |
| 10/11/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from title re: payoff and servicing agreement | 0.10 | $350.00 | $35.00 |
| 10/12/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review tax form for Custer sale; draft correspondence to Ken Solares re: same | 0.20 | $350.00 | $70.00 |

Exhibit 1, Page 56

Invoice # 6981 - 11/08/2023

| 10/12/2023 | DMG | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Andy Warshaw re: committee revisions to disclosure statement and plan | 0.20 | $350.00 | $70.00 |
|---|---|---|---|---|---|
| 10/13/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from counsel for Lantzman re: Yorkshire sale motion | 0.10 | $350.00 | $35.00 |
| 10/13/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review extension modification for Custer; draft correspondence to broker re: same | 0.10 | $350.00 | $35.00 |
| 10/17/2023 | DMG | Draft correspondence to escrow re: closing documents for Custer | 0.10 | $350.00 | $35.00 |
| 10/17/2023 | DMG | Review confirmation of clear title form; draft correspondence to escrow re: same | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Cindy Meeker re: transfer of title from Advance Real Estate to debtor | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | DMG | A107 Communicate (other outside counsel) B130 Asset Disposition: Review/respond to correspondence from counsel for Lantzman re: status of sale motion for Portal property | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | DMG | Draft correspondence to escrow re: grant deed for transfer into debtor's name | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Ray Foster re: quitclaim deed for Portal | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review draft of quitclaim deed | 0.10 | $350.00 | $35.00 |
| 10/20/2023 | DMG | A107 Communicate (other outside counsel) B130 Asset Disposition: Review/respond to correspondence from Cindy Meeker re: sale motion for Portal | 0.10 | $350.00 | $35.00 |
| 10/20/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review draft of sale motion for Portal | 0.30 | $350.00 | $105.00 |
| 10/23/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Antonia re: original grant deed for Portal | 0.10 | $350.00 | $35.00 |
| 10/23/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to Ray Foster re: notary for Portal property sale | 0.10 | $350.00 | $35.00 |
| 10/24/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from Cindy Meeker re: timing of sale motion and hearing for Portal | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 57

Invoice # 6981 - 11/08/2023

| 10/25/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Draft correspondence to counsel re: deadlines for plan, disclosure statement and case status report | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 10/25/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to broker re: issues with closing statement | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | DMG | Draft correspondence to escrow re: issues with final closing statement | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review updated closing statement and related documents | 0.20 | $350.00 | $70.00 |
| 10/25/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Draft correspondence to counsel re: possible disclosure regarding updated payoff | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | DMG | A103 Draft/revise B110 Case Administration: Prepare monthly operating report for September 2023 | 0.30 | $350.00 | $105.00 |
| 10/26/2023 | DMG | Review/respond to correspondence from buyer's broker re: issues with Custer closing statement | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | DMG | A108 Communicate (other external) B130 Asset Disposition: Review/respond to correspondence from counsel re: closing on Custer | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | DMG | Review/respond to correspondence from escrow re: issues with closing for Custer | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | DMG | Telephone conference with Rich Sturdevant re: status of Custer and status conference report | 0.20 | $350.00 | $70.00 |
| 10/26/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Rich Sturdevant re: status report and declaration | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | DMG | A104 Review/analyze B110 Case Administration: Review status report and declaration | 0.20 | $350.00 | $70.00 |
| 10/27/2023 | DMG | Review/respond to correspondence from Cindy Meeker re: sale motion for Portal | 0.10 | $350.00 | $35.00 |
| 10/27/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review sale motion and declaration (Portal) | 0.30 | $350.00 | $105.00 |
| 10/28/2023 | DMG | Review/respond to correspondence from brokers re: closing on Custer | 0.10 | $350.00 | $35.00 |
| 10/30/2023 | DMG | A104 Review/analyze B130 Asset Disposition: Review escrow documents; draft correspondence to escrow and brokers re: closing documents | 0.30 | $350.00 | $105.00 |
| 10/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Jessica Cox re: insurance premium payments | 0.10 | $350.00 | $35.00 |

Exhibit 1, Page 58

Invoice # 6981 - 11/08/2023

| Date | | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2023 | DMG | A108 Communicate (other external) B110 Case Administration: Review/respond to correspondence from Gary Rudolph re: status of sale motion for Portal and status of marketing for Peachwood and 151st Street | 0.10 | $350.00 | $35.00 |
| **Non-billable entries** | | | | | |
| 10/09/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Prepare monthly fee statement for September. | 0.50 | $250.00 | $125.00 |
| 10/30/2023 | CM | A103 Draft/revise B160 Fee/Employment Applications: Prepare CRO's short-form interim fee application and Goodrich declaration in support. | 1.20 | $250.00 | $300.00 |

**Quantity Subtotal**     **9.9**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| David Goodrich | 8.2 | $350.00 | $2,870.00 |

**Quantity Total**     **9.9**

**Subtotal**     **$2,870.00**

**Total**     **$2,870.00**

Exhibit 1, Page 59

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**3070 Bristol Street, Suite 640, Costa Mesa, California 92626**

A true and correct copy of the foregoing document entitled (*specify*): **APPLICATION FOR PAYMENT OF INTERIM (11 U.S.C. § 331)/FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On (*date*) **November 14, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

[X] Service information continued on attached page

**2.    SERVED BY UNITED STATES MAIL**:
On (*date*) **November 14, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

[X] Service information continued on attached page

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served)**:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

[ ] Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 14, 2023 | David M. Fitzgerald | *David M. Fitzgerald* |
| --- | --- | --- |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

Amanda G. Billyard    abillyard@bwlawcenter.com
Stephan M Brown    ECF@thebklawoffice.com,
stephan@thebklawoffice.com;roslyn@thebklawoffice.com;brown.stephanb125317@notify.bestcase.com
Kathleen A Cashman-Kramer    cashman-kramer@sullivanhill.com, theresam@psdslaw.com
Dane W Exnowski    dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
Lazaro E Fernandez    lef17@pacbell.net, lef-sam@pacbell.net;lef-
mari@pacbell.net;OfficeLR74738@notify.bestcase.com;lefkarina@gmail.com
Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
David M Goodrich    dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wgqllp@ecf.courtdrive.com
Daniel J Griffin    daniel@thebklawoffice.com, tclayton@thebklawoffice.com;daniel@thebklawoffice.com
Brandon J Iskander    biskander@goeforlaw.com, kmurphy@goeforlaw.com
Charity J Manee    cmanee@goeforlaw.com, kmurphy@goeforlaw.com
Randall P Mroczynski    randym@cookseylaw.com
Queenie K Ng    queenie.k.ng@usdoj.gov
Douglas A Plazak    dplazak@rhlaw.com
Arvind Nath Rawal    arawal@aisinfo.com
Matthew D. Resnik    Matt@rhmfirm.com,
roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com
Gary B Rudolph    rudolph@sullivanhill.com,
bkstaff@sullivanhill.com;vidovich@ecf.inforuptcy.com;rudolph@ecf.courtdrive.com;james@ecf.courtdrive.com
Cheryl A Skigin    caskigin@earthlink.net, caskigin@earthlink.net
Richard L. Sturdevant    rich@bwlawcenter.com
United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
Christopher P. Walker    cwalker@cpwalkerlaw.com, lhines@cpwalkerlaw.com;r57253@notify.bestcase.com
Fanny Zhang Wan    fwan@raslg.com
Andy C Warshaw    awarshaw@bwlawcenter.com, warshaw.andyb110606@notify.bestcase.com
Jennifer C Wong    bknotice@mccarthyholthus.com, jwong@ecf.courtdrive.com

**SERVED BY UNITED STATES MAIL:**

2nd Chance Investment Group, LLC
600 W. Santa Ana Blvd.
PMB 5045
Santa Ana, CA 92701
**DEBTOR**

Honorable Scott C. Clarkson
United States Bankruptcy Court
Central District of California, Santa Ana Division
411 W. Fourth St., Suite 5130/Ctrm 5C
Santa Ana, CA  92701-4593

**Committee Members:**

Felipe Gutierrez Jr.
13056 Sycamore Ave., Apt. B
Chino, CA 91710

Jesus Acosta
13337 Nellie Ave.,
Chino, CA 91710
Phone: (909) 229-4426

Straten Lending Group, LLC
c/o Shan Patel
Chief Investment Officer
951 W. Main Street
Mesa, AZ 85201

ASB Ventures LLC
c/o Sajan Bhakta
Chief Executive Officer
6852 Morehouse Street
Chino, CA 91710

Precision Realty Fund, LLC
c/o Hiten Ram Bhakta
Chief Executive Officer
1300 E. Riverside Drive, D 903
Austin, Texas 78741

Zona AZ LLC
c/o Vishal Bhakta
Managing Member
3863 E. Hermosa Vista Drive
Mesa, AZ 85215