Robert P. Goe – State Bar No. 137019
Charity J. Manee – State Bar No. 286481
**GOE FORSYTHE & HODGES LLP**
17701 Cowan, Bldg. D, Suite 210
Irvine, CA 92614
rgoe@goeforlaw.com
cmanee@goeforlaw.com
Telephone: (949) 798-2460
Facsimile: (949) 955-9437

Attorneys for Official Committee of
Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>**2ND CHANCE INVESTMENT GROUP, LLC,**<br><br>Debtor and Debtor-in-possession. | Case No. 8:22-bk-12142-SC<br><br>Chapter 11 Proceeding<br><br>**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE FORSYTHE & HODGES LLP, COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; DECLARATIONS OF ROBERT P. GOE AND SAJAN BHAKTA IN SUPPORT THEREOF**<br><br>Date:       December 6, 2023<br>Time:       1:30 pm<br>Courtroom: 5C<br>              United States Bankruptcy Court<br>              411 West Fourth Street<br>              Santa Ana, CA 92701-4593<br>              (Via Zoom) |

**TO THE HONORABLE SCOTT CLARKSON, UNITED STATES BANKRUPTCY JUDGE, UNITED STATES TRUSTEE, AND TO ALL PARTIES IN INTEREST:**

Pursuant to the provisions of 11 U.S.C. §§ 330 and 331, Goe Forsythe & Hodges LLP (the "Firm" or "GF&H") hereby files this *First Interim Application for Compensation and Reimbursement of Expenses of Goe Forsythe & Hodges LLP, Counsel for the Official Committee of Unsecured Creditors* ("Application") for the period from February 13, 2023 through November 10, 2023 (the "Application Period"), in the representation of the Official Committee of Unsecured Creditors ("Committee") in the above captioned case.

The Firm has taken all required actions to advocate for unsecured creditors through representation of the Committee. In particular, within approximately one month of the Committee's formation and the Firm's retention, a stipulation was negotiated and approved by the Court to allow the Committee standing to bring avoidance actions. Since then, the Committee has filed the following actions:

1. Committee v. Rayshon Andrew Foster ("R. Foster"), Sonja Foster ("S. Foster") and Advanced Real Estate & Construction Solutions, Adversary Case No. 8:23-ap-01110-SC, seeking to avoid and recover over $2 million in fraudulent transfers;

2. Committee v. Gemma's Jewelers, Inc., d/b/a Gemma Jewelers, R. Foster and S. Foster, Adversary Case No. 8:23-ap-01111-SC, seeking to avoid and recover $72,000 in fraudulent transfers;

3. Committee v. American Express National Bank, R. Foster and S. Foster, Adversary Case No. 8:23-ap-01124-SC, seeking to avoid and recover $2,341,360 in fraudulent transfers as well as disallowance of Proof of Claim No. 2-1 in the amount of $227,492.42; and

4. Committee v. JPMorgan Chase Bank, N. A., R. Foster and S. Foster, Adversary Case No. 8:23-ap-01125-SC, seeking to avoid and recover $138,000 in fraudulent transfers.

The Committee's pursuit of these avoidance actions has, at times, been hindered by the Fosters' lack of cooperation, but Committee intends to file a number of additional actions well in advance of plan confirmation, which is scheduled for hearing on February 8, 2024 at 10:00 a.m.

1     At the outset of the case, Debtor's valuations appeared to indicate there was substantial

2   equity in Debtor's real property assets.  However, as the case has progressed and lenders have

3   filed stay motions, many of which have been resolved by consensual stipulation, it appears less

4   likely the real estate will provide substantial recovery as to the nearly $10 million in claims and

5   litigation recoveries being pursued by the Committee will be far more important.

6     The Committee is working with Debtor towards a consensual liquidation plan that

7   preserves the Committee's right to pursue the litigation claims..

8     This Application is made and based upon the Memorandum of Points & Authorities and

9   the Declarations of Robert P. Goe and Sajan Bhakta, all pleadings on file in this case, and all

10   evidence, both oral and written, that may be submitted prior to or at the time of the hearing on this

11   Application.

12     **WHEREFORE**, GF&H requests that this Court enter its order:

13     1.    Awarding GF&H as interim compensation for professional services rendered in the

14   total amount of $155,165.00 for fees, and total expenses in the amount of $1,945.70 during the

15   Application Period, for a total of $155,110.70, and authorizing the Debtor to pay such award; and

16     2.    Granting GF&H such other and further relief as the Court may deem just and

17   proper under the circumstances of this case.

18

19                                         Respectfully submitted,

20   Dated: November 15, 2023              **GOE FORSYTHE & HODGES LLP**

21

22                                         By: /s/Robert P. Goe
                                              Robert P. Goe
23                                            Charity J. Manee
                                              Counsel for the Official Committee of
24                                            Unsecured Creditors

25

26

27

28

**MEMORANDUM OF POINTS & AUTHORITIES**

As a result of the Firm's extensive efforts, considerable value is in the process of being unlocked in the bankruptcy case.  The Firm submits that the compensation and costs requested in this Application are for services that were reasonable, entirely necessary, and beneficial to the estate.  Accordingly, the Firm respectfully requests that the Court award the Firm interim compensation for professional services rendered in the total amount of $155,165.00 and total costs in the amount of $1,945.70 during the Application Period, for a total award of $155,110.70.

**I.    FACTUAL BACKGROUND**

**A.    The Debtor, Appointment of Committee, and Retention of the Firm**

On December 21, 2022, the Debtor filed a voluntary petition for bankruptcy under chapter 11 of the Bankruptcy Code, which initiated this bankruptcy case.

On February 6, 2023, the United States Trustee ("UST") appointed the Committee [Docket No. 38].

On February 7, 2023, the UST amended its appointment the Committee. The Committee is comprised of six (6) creditors [Docket No. 39].

On February 14, 2023, the Firm filed its application to be employed as counsel to the Official Committee of Unsecured Creditors ("Committee") [Docket No. 51], which was granted by Order entered March 10, 2023 [Docket No. 70].

As noted above, after significant negotiations with Debtor and UST on March 22, 2023, the Firm filed the Stipulation Between Debtor and the Committee Granting Standing to Pursue Certain Avoidance Actions on Behalf of the Estate [Docket No. 76] ("Committee Stipulation"), which was granted the same day [Docket No. 77].  As noted, the Committee stipulation vests the Committee with the estate claims to bring avoidance and other actions against non-Committee members.

On May 17, 2023, the Firm filed the Committee's response [Docket No. 151] to the stipulation between Debtor and Salvador Jimenez Resolving Debtor's First Omnibus Objections to Claims 8-25 [Docket No. 116].

1        On May 18, 2023, the Committee filed its Joinder [Docket No. 154] to the Response

2  Regarding the Automatic Stay filed by Debtor [Docket No. 129].

3        On August 1, 2023, the Committee filed its response [Docket No. 206] to the Motion to

4  Approve Stipulation Resolving Motion from Relief from the Automatic Stay [Docket No. 187].

5        On August 4, 2023, the Committee withdrew its response [Docket No. 207] to the

6  stipulation between Debtor and Salvador Jimenez Resolving Debtor's First Omnibus Objections

7  to Claims 8-25 [Docket No. 116].

8        On August 30, 2023, the Committee filed an objection [Docket No. 226] to Debtor's First

9  Amended Disclosure Statement Describing Chapter 11 Liquidating Plan Dated May 10, 2023

10  [Docket No. 208].

11        On October 2, 2023, the Committee filed an adversary complaint for avoidance of

12  transfers, etc., against Rayshon Andrew Foster, Sonja Foster, Advance Real Estate &

13  Construction Solutions, Corporation [Docket No. 254].

14        On October 2, 2023, the Committee filed an adversary complaint for avoidance of

15  transfers, etc. against Gemma's Jewelers, Inc., dba Gemma Jewelers, Rayshon Andrew Foster and

16  Sonja Foster [Docket No. 255].

17        On November 6, 2023, the Committee filed an adversary complaint for recovery of

18  money/fraudulent transfer against American Express National Bank, and Rayshon Andrew Foster

19  [Docket No. 288].

20        On November 6, 2023, the Committee filed an adversary complaint for recovery of

21  money/fraudulent transfer against JPMorgan Chase Bank, N.A., Rayshon Andrew Foster and

22  Sonja Foster [Docket No. 289].

23        On November 7, 2023, the Committee filed a request for entry of default as to Gemma's

24  Jewelers, Inc., which default the clerk entered on November 9, 2023 [Docket No. 18].

25        Working together with Debtor the parties reached agreement on the Disclosure Statement,

26  filed November 14, 2023 [Docket No. 296] and pursuant to Order entered November 13, 2023

27  [Docket No. 295], plan confirmation is scheduled for February 8, 2024 at 10:00 a.m.

28        \\\

## II.    ARGUMENT

### A.    The Firm Has Complied with the Requirements of LBR 2016-1

The Goe Declaration sets forth all information required pursuant to Local Bankruptcy Rule 2016-1, including the present status of the case and a narrative summarizing the services performed by the Firm on behalf of the Committee and the resulting benefits to the estate and its creditors.

The Goe Declaration also addresses the Firm's compliance with the Guide to Applications For Professional Compensation ("Fee Guide") of the Office of the United States Trustee, and conforms with its requirements.

### B.    The Court is Authorized to Award Interim Compensation

Section 331 of the United States Bankruptcy Code authorizes the allowance of interim compensation and reimbursement for expenses.  Section 330 of the United States Bankruptcy Code provides that the Court may award to the attorney reasonable compensation for actual, necessary services rendered by the attorney, based on the time, the nature, the extent and the value of such services, and the cost of comparable services to a non-debtor, as well as reimbursement of the actual, necessary expenses expended by the attorney on behalf of the Committee.  The respected treatise on bankruptcy law, Collier on Bankruptcy, offers the following standard for the allowance of interim compensation and reimbursement for expenses:

> [A] court may allow interim compensation under Section 331 in an amount equal to the actual services rendered by the applicant prior to the date of the fee request, i.e., full compensation.  This would include compensating attorneys and other professional persons at the full value of the professional services rendered so long as the interim compensation allowed otherwise comports with the requirements of Section 330.

2 Collier on Bankruptcy, 15th Ed. ¶331.03.

The Firm will request compensation for time spent in the preparation of this Application pursuant to In re Nucorp Energy, Inc., 764 F.2d 655, 662 (9th Cir. 1985).

/ / /

/ / /

/ / /

**III.**    **CONCLUSION**

Based on the time spent on this matter, the complexity of the issues involved, the results achieved, the experience of counsel and the fact that the Firm's hourly rates are substantially less than those charged by similar law firms, the Firm requests that the Court approve this Application as prayed and order payment from funds in the estate.

DATED:  November 15, 2023          Respectfully submitted by,

**GOE FORSYTHE & HODGES LLP**


By:/s/Robert P. Goe
           Robert P. Goe
           Attorneys for the Official Committee of
           Unsecured Creditors

# DECLARATION OF ROBERT P. GOE

I, Robert P. Goe, am an attorney employed by Goe Forsythe & Hodges LLP (the "Firm"), which is employed as general counsel to the Official Committee of Unsecured Creditors ("Committee") in the bankruptcy case of 2ND Chance Investment Group, LLC ("Debtor").  Unless otherwise stated, I have personal knowledge of the facts set forth herein and, if called to testify, I would competently testify hereto.  I make this declaration in support of the *First Interim Application for Compensation and Reimbursement of Expenses of Goe Forsythe & Hodges LLP, Counsel for the Official Committee of Unsecured Creditors* ("Application"), to which this declaration is attached.  Any terms not otherwise defined herein have the same meanings as they do in the Application.

1.      I am a partner of the Firm and am authorized to make this declaration on behalf of the Firm.

2.      The Firm is a limited liability partnership, which has offices in Irvine, California. All attorneys appearing in this case are duly licensed to practice in the courts of the State of California and various United States District Courts, including the Central District of California. The Firm specializes in the fields of bankruptcy, corporate reorganization, insolvency law and business litigation.

3.      The facts set forth in the preceding Memorandum of Points & Authorities are incorporated herein by reference.

4.      On March 10, 2023, the Court entered the Order authorizing the Firm's employment as general counsel to the Committee [Docket No. 70].  The Firm has performed those legal services necessary to assist the Committee and the estate for the benefit of all creditors in moving this case forward.

5.      The Firm has received no payment to date.

## COMPENSATION REQUESTED BY THE FIRM

6.      By this Application, the Firm is requesting approval of the sum of $155,165.00 for fees for professional services rendered to the Committee, and for reimbursement of expenses in the sum of $1,945.70 for the period from February 13, 2023, through November 10, 2023 (the

1   "Application Period").

2        7.        A copy of the Firm's resume, including the education, qualifications, and

3   experience levels of the members of the Firm performing services in this case is on file.

4        8.        Attached hereto as **Exhibit "1"** are the detailed time records of the Firm detailing

5   the time and costs expended during its representation of the Committee in this bankruptcy case.

6   These records consist of computer printouts in the form of billing statements prepared and

7   forwarded to the Trustee, in the ordinary course of practice by the Firm.  Time records are

8   prepared on a daily basis by the attorneys and legal assistants of the Firm, whether or not the

9   clients are bankruptcy clients.  Time is measured on a tenth of an hour basis.  The billing

10  statements contain a chronological summary of the time spent and services rendered to the

11  Committee by the Firm in this case.  The billing statements in this case are set forth under the

12  Firm's file and include services rendered during the Application Period, and expenses incurred on

13  behalf of the Committee during the Application Period.

14       9.        This Application complies with the Employment Guide of the Office of the United

15  States Trustee.

16       10.       The Firm is aware of the requirement of the U.S. Trustee Fee Guide II(A)(11) that

17  requires a written statement by the client that it has reviewed the billing, which will be provided

18  by the Bhakta Declaration.

19       11.       In compliance with the requirements of the United States Trustee Fee Guide, the

20  Firm has created separate categories for the types of services rendered to the Committee.  A

21  summary of the breakdown of services and the coding for such services is as follows:

22            1 - Costs Advanced

23            49 - Services Performed/Other Professionals

24            50 - Asset Analysis and Recovery

25            51 - Asset Disposition

26            52 - Business Operations

27            53 - Case Administration

28            54 - Claims Administration and Objections

55 - Employee Benefits/Pensions

56 - Fee/Employment Applications

57 - Fee/Employment Objections

58 - Financing

59 - General Litigation

60 - Meeting of Creditors

61 - Plan and Disclosure Statement

12.    The following is a breakdown of the time spent and fees incurred in each category of service to which professional time was billed during the Application Period.

**A.    Services Performed on Behalf of Other Professionals (Category 49).**

In this category, the Firm spent a total of zero (0) hours and incurred a total of $0.00 in professional fees.

**B.    Asset Analysis and Recovery (Category 50).**

The Firm spent a total of 69.70 hours and incurred a total of $37,619.50 in professional fees in this category.

The Firm spent substantial time in this category by conducting a detailed analysis of the real estate owned by the Debtor and its potential value for creditors as well as its in depth investigation of potential avoidance actions and other possible financial assets primarily consisting of potential litigation claims. With respect to real property, the Firm reviewed and analyzed substantial documentation from the Debtor regarding its holdings, documentation sourced from third parties regarding the real properties, including property reports, transaction history, UST compliance documents and information revealed in court filings. With respect to the Committee's investigation of and pursuit of potential avoidance claims, the Firm reviewed voluminous documentation including financial documents including approximately five hundred (500) pages of bank and credit card statements, real estate transactional documents including property reports, escrow documents, and other related documentation gathered from multiple sources as well as relevant court filings. The Firm communicated via telephone and written correspondence with numerous third parties including but not limited to the Office of

the UST, the Debtor's counsel, Committee members, counsel for individual creditors in the

course of its investigation and analysis of the potential assets of the Debtor's estate, including

avoidance actions.  The Firm prepared internal memoranda and memoranda for consideration

by the Committee of its analyses and continuously followed up for further information as

needed.

In sum, the Firm has thoroughly investigated the status of the estate's assets and

potential avoidance actions in an effort to maximize the recovery to the estate.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 41.30 | $24,573.50 |
| Charity J. Manee, Esq. | $535.00 | 13.40 | $7,169.00 |
| Brandon J. Iskander, Esq. | $435.00 | 12.30 | $5,350.50 |
| Arthur Johnston | $195.00 | 2.70 | $526.50 |
| TOTAL: | | 69.70 | $37,619.50 |

The blended hourly rate for services in this category is $540.

C.    **Asset Disposition (Category 51).**

The Firm spent a total of 8.60 hours and incurred a total of $4,967.00 in professional

fees in this category.

Debtor's business model involved investment in distressed real estate using funds from

third party non-institutional lenders. When the Debtor filed this bankruptcy case, it disclosed

ownership of 13 parcels of real property and has been attempting to sell these properties as its

primary source of funding to repay Debtor's creditors holding substantial debt. These

properties were universally encumbered by secured debt, and Debtor has lacked the funds to

make any debt service during this case, prompting various lenders to file motions for relief

from the automatic stay and in some instances, reaching stipulations with the Debtor for stay

relief. A handful of motions have been filed by the Debtor to sell certain real properties.

The Firm has expended time in this category analyzing the filings relating to the

disposition of real properties by sale or proposed stay relief and has also conducted due

diligence related to the equity in properties which were to be disposed of via motion or stipulation. The Firm has communicated regularly with the Committee regarding proposed dispositions of properties, made inquiries of the Debtor and its Chief Reorganization Officer ("CRO") about relevant properties and alleged impediments to the disposition of Debtor's properties, due to landlord/tenancy issues.

In sum, the Firm has conducted ongoing work in this category to understand and keep the Committee apprised of the unfolding events related to asset disposition as this is a central feature of Debtor's case, in an effort to maximize creditor recoveries and ensure the best outcome for the estate.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 6.60 | $3,927.00 |
| Charity J. Manee, Esq. | $535.00 | 1.70 | $909.50 |
| Brandon J. Iskander, Esq. | $435.00 | 0.30 | $130.50 |
| **TOTAL:** | | **8.60** | **$4,967.00** |

The blended hourly rate for services in this category is $578.

**D.    Business Operations (Category 52).**

The Firm spent a total of 4.90 hours and incurred a total of $2,861.50 in professional fees in this category.

The Firm has paid very close attention to Debtor's reported operations, sources of income, and expenses.  All of the relatively minimal but necessary time the Firm has expended in this category has related to its review of Debtor's operating reports and communications with the UST and the Committee regarding these reports and Debtor's reporting requirements related to its business operations.

In sum, the Firm has at all times closely reviewed Debtor's operations to assure the maximum return to creditors.

/ / /

/ / /

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 4.00 | $2,380.00 |
| Charity J. Manee, Esq. | $535.00 | 0.90 | $481.50 |
| **TOTAL:** | | **4.90** | **$2,861.50** |

The blended hourly rate for services in this category is $584.

**E.    Case Administration (Category 53).**

The Firm spent a total of 7.30 hours and incurred a total of $4,137.50 in professional fees in this category.

The Firm's time spent in this category has primarily consisted of reviewing filings relating to the administration of Debtor's case, including but not limited to status reports and filings by the Debtor's CRO that relate to the progress of his efforts and administration of the estate as the primary acting representative of the Debtor, and communicating with the Debtor, the Office of the United States Trustee and Committee members about the administration of Debtor's case.

The Firm, at all times, kept the Committee fully informed as to developments in the case and strategy with estate's assets.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 4.70 | $2,796.50 |
| Charity J. Manee, Esq. | $535.00 | 2.10 | $1,123.50 |
| Brandon J. Iskander, Esq. | $435.00 | 0.50 | $217.50 |
| **TOTAL:** | | **7.30** | **$4,137.50** |

The blended hourly rate for services in this category is $567.

**F.    Claims Administration and Objections (Category 54).**

The Firm spent a total of 11.80 hours and incurred a total of $6,871.00 in professional fees in this category.

/ / /

The Firm spent substantial time reviewing the most important claims against the estate, including the claims asserted by the IRS, secured lenders, claims possible related to avoidance actions or revealing avoidance objections or Section 502(d) objections. Debtor has a sizeable creditor body with 58 claims having been filed to-date.

The Firm took reasonable action to review claims, identify objections particularly related to avoidance actions, and to keep the Committee apprised of the characteristics of the Debtor's creditor body revealed by filed claims.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 9.30 | $5,533.50 |
| Charity J. Manee, Esq. | $535.00 | 2.50 | $1,337.50 |
| **TOTAL:** | | **11.80** | **$6,871.00** |

The blended hourly rate for services in this category is $582.

### G.    Employee Benefits/Pensions (Category 55).

In this category, the Firm spent a total of zero (0) hours and incurred a total of $0.00 in professional fees.

### H.    Fee/Employment Applications (Category 56).

The Firm spent a total of 8.20 hours and incurred a total of $4,607.00 in professional fees in this category.

The Firm prepared the Application to Employ Goe Forsythe & Hodges LLP as General Counsel, Declaration of Non Receipt of Opposition, and Order of Employment Goe Forsythe & Hodges LLP, which was entered on March 10, 2023.  The Firm has spent a substantial amount of time in preparing this detailed Application.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 6.50 | $3,867.50 |
| Brandon J. Iskander, Esq. | $435.00 | 1.70 | $739.50 |
| **TOTAL:** | | **8.20** | **$4,607.00** |

The blended hourly rate for services in this category is $562.

**I.**     **Fee/Employment Objections (Category 57).**

The Firm spent a total of 4.10 hours and incurred a total of $2,421.50 in professional fees in this category.  In this category, the Firm performed the following types of tasks:

(1)     Review of employment applications for Debtor's estate professionals including brokers, accountants, unlawful detainer counsel, and others.

(2)     Correspondence with the Committee members regarding Debtor's proposed employment of professionals.

(3)     Review of orders employing professionals.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 3.80 | $2,261.00 |
| Charity J. Manee, Esq. | $535.00 | 0.30 | $160.50 |
| **TOTAL:** | | **4.10** | **$2,421.50** |

The blended hourly rate for services in this category is $591.

**J.**     **Financing (Category 58).**

In this category, the Firm spent a total of zero (0.4) hours and incurred a total of $238.00 in professional fees related to review of cash collateral stipulations filed and communication with the UST regarding liens asserted by a major secured creditor.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 0.40 | $238.00 |
| **TOTAL:** | | **0.40** | **$238.00** |

The blended hourly rate for services in this category is $595.

**K.**     **General Litigation (Category 59).**

The Firm spent a total of 84.30 hours and incurred a total of $46,186.50 in professional fees in this category.

As noted above, the Debtor's overall strategy in this case has been liquidation of its real

property holdings. Unfortunately, Debtor has had minimal success and the pursuit of litigation claims by the Committee is proving to likely provide a greater source of recovery to creditors.

In this category, the Firm spent substantial time first negotiating to obtain standing to pursue avoidance claims since the Debtor's insiders, the Fosters, were a likely target of avoidance claims and unlikely to pursue claims against themselves or that could negatively impact them. The Firm spent time relating to negotiating and preparing the stipulation conferring standing on the Committee and a substantial amount of time understanding the nature of the possible insider claims that the estate might hold. The Firm also spent substantial time investigating the Debtor's financial dealings and identifying valuable avoidance claims. The Firm has spent time communicating with the Committee about these litigation claims and the status of them. The Firm has spent substantial time communicating with the Debtor relating to demands for documents and information from the Debtor. The Debtor initially was somewhat cooperative in furnishing bank statements and related documents but as the case progressed and requests became more specific, the Debtor's principals, the Fosters, have refused to respond. Debtor's counsel alluded for a period of time that requests would be responded to and more recently, during the substantial follow up conversations, has indicated cooperation is not likely to be forthcoming. Nevertheless, the Firm was able to prepare a comprehensive analysis of valuable avoidance claims based on the fruits of the Committee's investigation spearheaded by the Firm and has filed avoidance actions seeking recovery of more than $4 million from the Fosters, with egregious and specific factual allegations against them, and has identified various claims against third parties relating to the Foster's apparent misconduct in managing the Debtor. As a direct result of the foregoing, the Committee has filed the following actions:

1. Committee v. R. Foster, S. Foster and Advanced Real Estate & Construction Solutions, Adversary Case No. 8:23-ap-01110-SC, seeking to avoid and recover over $2 million in fraudulent transfers;

2. Committee v. Gemma's Jewelers, Inc., d/b/a Gemma Jewelers, R. Foster and S. Foster, Adversary Case No. 8:23-ap-01111-SC, seeking to avoid and recover $72,000 in fraudulent transfers;

3.  Committee v. American Express National Bank, R. Foster and S. Foster, Adversary Case No. 8:23-ap-01124-SC, seeking to avoid and recover $2,341,360 in fraudulent transfers as well as disallowance of Proof of Claim No. 2-1 in the amount of $227,492.42; and

4.  Committee v. JPMorgan Chase Bank, N. A., R. Foster and S. Foster, Adversary Case No. 8:23-ap-01125-SC, seeking to avoid and recover $138,000 in fraudulent transfers.

The Committee intends to file additional actions forthwith for which it has either completed its investigation or is in the final stages of doing so. The entries under this category pertaining to litigation reflect all of the work related to these efforts to date.

In sum, the Firm's efforts on litigation have been critical to providing a source of recovery to creditors in light of the valuable claims uncovered via investigation, many of which are already being pursued via active litigation, and the claims that have been identified and will be the subject of active litigation forthwith.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 30.60 | $18,207.00 |
| Charity J. Manee, Esq. | $535.00 | 46.20 | $24,717.00 |
| Brandon K. Iskander, Esq. | $435.00 | 7.50 | $3,262.50 |
| **TOTAL:** | | **84.30** | **$46,186.50** |

The blended hourly rate for services in this category is $548.

L.    **Meetings of Creditors (Category 60).**

The Firm spent a total of 23.70 hours and incurred a total of $13,535.50 in professional fees in this category.

As discussed above, there have been numerous filings by the Firm in this case and active involvement by the Firm behind the scenes consulting with the Committee as to the best strategy for administering the estate's assets for the benefit of creditors.  The Application sets out in detail the Firm's role in every facet of the case, which took a great deal of time.

In this category, the Firm attended the 341(a) hearings and remained in constant communication with the Committee members as to the status of Debtor's case and the numerous matters filed.  The Firm has billed in this category much of the communications with the Committee by phone and email arising out of the 341(a) Meeting.

Among other things, the Firm:

(1)    Attended multiple 341(a) hearings on behalf of the Committee and prepared extensive questioning.

(2)    Review of documents produced by the Debtor in connection with the 341(a) hearings and followed up on those to be produced.

(3)    Constant communications with the Committee regarding the Debtor's assets and liabilities.

(4)    Correspondence with the Debtor's counsel and the Office of the UST re 341(a) hearings and production of documents.

(5)    Attendance at Court status conference and review of related status filings.

In sum, the Firm took all necessary action for the Committee to uphold its duties to the creditors of the estate.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 20.10 | $11,959.50 |
| Charity J. Manee, Esq. | $535.00 | 0.10 | $53.50 |
| Brandon J. Iskander, Esq. | $435.00 | 3.50 | $1,522.50 |
| TOTAL: | | 23.70 | $13,535.50 |

The blended hourly rate for services in this category is $571.

**M.    Disclosure Statement and Plan (Category 61).**

The Firm spent a total of 52.00 hours and incurred a total of $29,720.00 in professional fees in this category.

In this category, the Firm provided substantial support to the Debtor by providing extensive commentary and feedback on its numerous iterations of its disclosure statement and

plan, including various detailed redlining's of Debtor's prepared documents. The Firm also prepared necessary filings in response to the Debtor's plan and disclosure statement filings, since the Debtor put forth iterations of these documents containing materially problematic terms. The Firm assisted the Committee in resolving many if not all of these issues and during this process, maintained regular communications with Debtor's counsel, the CRO, the Committee chair, and creditors regarding these filings. Additionally the Firm reviewd all filings related to the Debtor's disclosure statement and plan, including all iterations, to be able to adequately inform the Committee and respond to the same.  The Firm attended multiple hearings on the Debtor's disclosure statement iterations.

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 32.50 | $19,337.50 |
| Charity J. Manee, Esq. | $535.00 | 19.00 | $10,165.00 |
| Brandon J. Iskander | $195.00 | 0.50 | $217.50 |
| **TOTAL:** | | **52.00** | **$29,720.00** |

The blended hourly rate for services in this category is $572.

13.    In compliance with Local Bankruptcy Rule 2016-1, the following is a summary setting forth each attorney who worked on the case and the year each was admitted to practice law. The summary also includes the names of the legal assistants working on the case.  Other information required by this rule is included in the Firm's resume on file with the Office of the United States Trustee.

**Robert P. Goe**.  Partner of the Firm; admitted to practice in California in 1988, 159.80 total hours at a billable rate of $595.00 per hour.

**Charity J. Manee**. Partner with the Firm; admitted to practice in California in 2012; 86.20 hours at a billable rate of $535.00 per hour.

**Brandon J. Iskander**. Partner with the Firm; admitted to practice in California in 2014; 26.30 hours at a billable rate of $435.00 per hour.

/ / /

**Arthur Johnston**.  Legal Assistant with the Firm; 2.70 total hours as a billable rate of $195.00 per hour.

9.     Attached to this Application as **Exhibit "1"**, and incorporated herein by this reference, are computer time sheets which set forth in detail the time spent and the precise professional services rendered by the Firm during the period covered by this Application.  In compliance with the requirements of the United States Trustee, the following is a summary setting forth the hourly rates, total number of hours worked (including "no charge time") and total fees owing for services performed by attorneys and paralegals working on the matters for the Committee.

<b>SUMMARY</b>

| ATTORNEY/PARALEGAL | HOURLY RATE | TOTAL HOURS | TOTAL FEE DUE |
|---|---|---|---|
| Robert P. Goe, Esq. | $595.00 | 159.80 | $95,081.00 |
| Charity J. Manee, Esq. | $535.00 | 86.20 | $46,117.00 |
| Brandon J. Iskander, Esq. | $435.00 | 26.30 | $11,440.50 |
| Arthur Johnston | $195.00 | 2.70 | $526.50 |
| **TOTAL:** | -- | **275.00** | **$155,165.00** |

10.     From February 13, 2023 through November 10, 2023 the Firm logged a total of 275 hours.  **The blended hourly rate for professional services performed by the attorneys and legal assistants working on this case for which the Firm is seeking compensation is $557.**

11.     The Firm is requesting reimbursement of costs incurred during the Application Period in the amount of $1,945.70.   With respect to the costs incurred on behalf of the Committee for which reimbursement is hereby sought, all such costs are charged to all the Firm's clients, whether debtor, creditor, trustee, or non-bankruptcy related.  All of the costs, which were anticipated to be incurred in the representation of the Committee, were fully disclosed to the Committee prior to the Firm's employment in this case.

12.     In the normal course of its business practices, the Firm maintains the records described above, which are detailed in computer printouts listing the costs incurred by the clients

1  of the Firm.  The computer printouts of the Firm's costs are located on the billing statements

2  which are attached hereto as **Exhibit "1"**.

3        a.      **Conference Calls**:  The Firm utilizes conference calls in order to keep

4  costs down while representing the Trustee.  The Firm charges to all clients the exact charge that

5  is billed to the Firm for the cost of the conference calls.  The Firm incurred the sum of $23.75

6  in conference call charges.

7        b.      **Document Deliveries/ Retrievals/Federal Express:**  The Firm incurred

8  the sum of $7.00 in document delivery charges.  The Firm has used document delivery

9  services only when same-day or next-day delivery of documents and filing of pleadings is

10  required.  The charges are billed by the businesses with which the Firm contracts to perform

11  delivery services.  In each instance when such expedited delivery of documents is required, a

12  three-part delivery invoice is completed stating the name of the recipient of the document, the

13  recipient's address and the client to be charged for the delivery.   The delivery services do not

14  charge the Firm a set fee for their services, rather they charge the Firm fees according to the

15  distance they are required to travel in order to deliver the documents.

16        c.      **Filing Fees**:  The Firm incurred the total sum of 1,400.00 in filing fees to file

17  four (4) adversary complaints.

18        d.      **PACER:**  The Firm charges to all clients the exact charge that is billed

19  to the Firm for the cost of checking PACER to retrieve dockets and documents.  The Firm

20  incurred the sum of $1.20 for PACER charges.

21        e.      **Photocopies:**  The Firm incurred the total sum of

22  $376.60 in photocopies/document reproduction/retrieval costs for the period covered by this

23  Application.  All of the Firm's clients, whether a debtor, creditor or trustee, are charged $0.20

24  per page.   Whenever time allows, and depending upon the anticipated total number of copies

25  being reproduced, the Firm utilizes the services of an outside copy service to reproduce the

26  copies for service.

27  / / /

28  / / /

**e.**    **Postage:**  It is the Firm's practice to charge postage to clients.  The client name, client number, number of envelopes and per envelope charge is listed.  These charges are then recorded on the client account.  The Firm incurred the sum of $137.15 in postage charges for mailing of documents, including, but not limited to (a) employment motions; (b) notices; (c) various correspondence.

## SUMMARY

| Expenses: | Total |
|---|---|
| **Conference Call Charges** | **23.75** |
| **Document Retrieval** | **$7.00** |
| **Filing Fees** | **$1,400.00** |
| **PACER Charges:** | **$1.20** |
| **Photocopies:** | **$376.60** |
| **Postage:** | **$137.15** |
| | |
| | **$1,945.70** |
| **TOTAL:** | |

13.    No agreement or understanding of any kind exists between the Firm and any other person for the sharing of compensation received or to be received for services rendered in connection with this Chapter 11 case.

14.    In determining the Firm's fees, this Court should take into consideration standards, which have been developed by the courts for the determination of fees, including skill and experience of counsel, complexity of matters handled, services rendered in aid of the administration of this estate and in carrying out the provisions of the Bankruptcy Code, results achieved, and time expended.

/ / /

/ / /

/ / /

15.     From February 13, 2023 through and including November 10, 2023, the total amount of fees incurred for services rendered on behalf of the Trustee is $155,165.00 and the total amount of costs incurred was $1,945.70 for a total amount due to the Firm of $155,110.70. The Firm has not received any advances from the estate.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of November 2023, at Irvine, California.

/s/Robert P. Goe
Robert P. Goe

# EXHIBIT 1

# EXHIBIT 1

**2nd Chance Investment Group Final through 11/10/2023**

| Date | User | Activity category | Description | Hours | Rate | Billable |
|------|------|-------------------|-------------|-------|------|----------|
| 2/21/2023 | Arthur Johnston | 50 - Asset Analysis & Recovery | Review documents sent by the Office of the United States Trustee. | 1.2 | $ 195.00 | $      234.00 |
| 2/21/2023 | Arthur Johnston | 50 - Asset Analysis & Recovery | Phone call regarding document uploaded to 2nd Chance Investment Group. | 0.7 | $ 195.00 | $      136.50 |
| 2/27/2023 | Arthur Johnston | 50 - Asset Analysis & Recovery | Review Secured Document Portal for M. Sorenson with US Trustee. | 0.3 | $ 195.00 | $       58.50 |
| 9/21/2023 | Arthur Johnston | 50 - Asset Analysis & Recovery | Research: Property at 349 Brewery Way, Big Bear, CA 91314. No results. | 0.2 | $ 195.00 | $       39.00 |
| 9/21/2023 | Arthur Johnston | 50 - Asset Analysis & Recovery | Research: Obtain Real Property Transaction History for 349 Brewer Way, Big Bear City, CA | 0.3 | $ 195.00 | $       58.50 |
|  |  |  | AJ 50 | 2.7 |  | $      526.50 |
| 2/24/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analysis of insider entanglements between 2nd Chance and Advance Realty. | 0.8 | $ 435.00 | $      348.00 |
| 2/24/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analysis of memorandum provided by Debtor as to real properties legally or equitably owned by Debtor. | 0.4 | $ 435.00 | $      174.00 |
| 2/28/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Detailed review of 2022 EastWest banking records, crosschecking against public records obtained for Debtor and insiders of the Debtor. | 4.5 | $ 435.00 | $    1,957.50 |
| 2/28/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Prepare detailed memo re results of analysis of 2022 bank statements. | 1 | $ 435.00 | $      435.00 |
| 2/28/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analysis of Debtor's spreadsheet of 2022 properties sold vis a vis 2022 bank statements. | 0.6 | $ 435.00 | $      261.00 |
| 2/28/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | review and analysis of all other compliance documents received from OUST by consent of Debtor in preparation for upcoming 3/6 meeting of creditors. | 0.5 | $ 435.00 | $      217.50 |
| 3/6/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analyze status of R. Foster's divorce proceedings and whether S. Foster's role actually exceeded that of R. Foster prepetition. | 0.8 | $ 435.00 | $      348.00 |
| 3/7/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Conference call with OUST analyst M. Sorensen re issues raised at 3/6 meeting of creditors. | 1 | $ 435.00 | $      435.00 |
| 3/7/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analysis of Debtor's response to pending relief from stay motion, including R. Foster's declaration being signed in Suffolk, VA. | 0.3 | $ 435.00 | $      130.50 |
| 3/7/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Further review and analysis of S. Foster's involvement in the Debtor's prepetition and postpetition financial affairs. | 0.3 | $ 435.00 | $      130.50 |
| 3/21/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Prepare detailed memo for Committee re status of discovery efforts and proposed next steps in light of same. | 0.5 | $ 435.00 | $      217.50 |
| 4/4/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Prepare detailed memo to Committee re March 2023 updates in the case and proposed next steps. | 0.8 | $ 435.00 | $      348.00 |
| 4/4/2023 | Brandon Iskander | 50 - Asset Analysis & Recovery | Review and analysis of concerns outlined by Committee re status of discovery efforts moving forward vis a vis Rayshon Foster. | 0.8 | $ 435.00 | $      348.00 |
|  |  |  | BJI 50 | 12.3 |  | $    5,350.50 |
| 5/17/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence with A. Warshaw re debtor's financial records. | 0.4 | $ 535.00 | $      214.00 |
| 5/17/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Review financial records re avoidance claims, memo re same. | 1 | $ 535.00 | $      535.00 |
| 5/18/2023 | Charity Manee | 50 - Asset Analysis & Recovery | investigation re fraudulent transfer claims. | 1.8 | $ 535.00 | $      963.00 |
| 5/19/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Email from R. Griffin re Foster's finances. | 0.1 | $ 535.00 | $       53.50 |
| 5/24/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Prepare for and attend conference call with Sajan and Ram Bhakta re estate litigation claims and disclosure statement/plan. | 1.5 | $ 535.00 | $      802.50 |
| 7/3/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence from Andy W. and D. Plazak re lis pendens and preference issues. | 0.2 | $ 535.00 | $      107.00 |
| 7/3/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence from R. Bhakta re View Park property of Foster. | 0.1 | $ 535.00 | $       53.50 |
| 7/17/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Investigation and analysis of avoidance actions. | 0.8 | $ 535.00 | $      428.00 |
| 7/19/2023 | Charity Manee | 50 - Asset Analysis & Recovery | investigation re backup for avoidance claims. | 2.8 | $ 535.00 | $    1,498.00 |
| 7/19/2023 | Charity Manee | 50 - Asset Analysis & Recovery | correspondence with D. Plazak re investigation of avoidance claims. | 0.2 | $ 535.00 | $      107.00 |
| 7/20/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Conference call with Committee re case update and avoidance claims. | 1.1 | $ 535.00 | $      588.50 |
| 7/20/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence with D. Plazak re documents from debtor re avoidance claims. | 0.3 | $ 535.00 | $      160.50 |
| 7/20/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Prepare for call with Committee re avoidance claims and case update, revise working memo re same. | 1 | $ 535.00 | $      535.00 |
| 7/25/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Prepare analysis of avoidance claims. | 1 | $ 535.00 | $      535.00 |
| 7/27/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence from R. Bhakta re status of litigation. | 0.1 | $ 535.00 | $       53.50 |
| 7/27/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Conference call with D. Plazak and RPG re investigation re avoidance claims. | 0.5 | $ 535.00 | $      267.50 |
| 8/17/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Correspondence with R. and S. Bhakta re Foster's embezzlement of cash from sales. | 0.3 | $ 535.00 | $      160.50 |
| 9/12/2023 | Charity Manee | 50 - Asset Analysis & Recovery | Review affidavit re Foster taking cash proceeds from a sale of debtor real estate. | 0.2 | $ 535.00 | $      107.00 |
|  |  |  | CJM 50 | 13.4 |  | $    7,169.00 |
| 2/13/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Clients re strategy. | 0.2 | $ 595.00 | $      119.00 |
| 2/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with M. Sorenson re issues with Debtor. | 0.5 | $ 595.00 | $      297.50 |
| 2/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Bhakta documents/titles. | 0.4 | $ 595.00 | $      238.00 |
| 2/15/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review investigation reports on Debtor for updating strategy memoranda. | 1.8 | $ 595.00 | $    1,071.00 |
| 2/15/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Committee/US Trustee re investigation of Foster. | 0.2 | $ 595.00 | $      119.00 |
| 2/15/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with A. Warshaw re estate assets. | 0.1 | $ 595.00 | $       59.50 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with A. Warshaw re providing Debtor asset spreadsheets. | 0.1 | $ 595.00 | $       59.50 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Debtor's Counsel re documents demand. | 0.5 | $ 595.00 | $      297.50 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with CRO and Counsel re investigation and pursuit of Insiders. | 0.4 | $ 595.00 | $      238.00 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Committee re update on investigation. | 0.2 | $ 595.00 | $      119.00 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with Sajan re avoidable transfers. | 0.2 | $ 595.00 | $      119.00 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review avoidable transfer documents. | 1.3 | $ 595.00 | $      773.50 |
| 2/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of Committee strategy memoranda/recap of Debtor call. | 0.8 | $ 595.00 | $      476.00 |
| 2/19/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review property equity analysis. | 0.4 | $ 595.00 | $      238.00 |
| 2/20/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor's bank statements/credit cards for avoidance actions. | 1.3 | $ 595.00 | $      773.50 |
| 2/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of global strategy/status memoranda to Committee for collection. | 0.4 | $ 595.00 | $      238.00 |
| 2/22/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Chair re not opposing abandonment. | 0.2 | $ 595.00 | $      119.00 |
| 2/23/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor historical bank documents for transfers. | 0.8 | $ 595.00 | $      476.00 |
| 2/23/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review credit card statement/Debtor memoranda for transfers. | 0.9 | $ 595.00 | $      535.50 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Debtor's Counsel re meeting. | 0.1 | $ 595.00 | $       59.50 |

EXHIBIT 1                                    Page 1 of 11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Committee documents re avoidable transfers. | 0.6 | $ 595.00 | $ 357.00 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with Andy and Dave re recovery of assets. | 0.2 | $ 595.00 | $ 119.00 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review real property analysis of properties in Advanced. | 0.7 | $ 595.00 | $ 416.50 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with US Trustee re suspicious transfers. | 0.6 | $ 595.00 | $ 357.00 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Sorenson memoranda re assets. | 0.2 | $ 595.00 | $ 119.00 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review US Trustee memoranda/documents re estate assets in preparation for call. | 0.8 | $ 595.00 | $ 476.00 |
| 2/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with A. Warshaw re need for additional financial documents. | 0.5 | $ 595.00 | $ 297.50 |
| 2/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of memoranda re US Trustee investigation to provide Committee. | 0.6 | $ 595.00 | $ 357.00 |
| 2/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of Committee memoranda re document status. | 0.8 | $ 595.00 | $ 476.00 |
| 2/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review US Trustee/Lantzman memoranda re escrow. | 0.2 | $ 595.00 | $ 119.00 |
| 2/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Saj, Doug and others re avoidable transfers. | 0.4 | $ 595.00 | $ 238.00 |
| 2/28/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Sajan and Ram re investigation of Debtor and related entities. | 0.4 | $ 595.00 | $ 238.00 |
| 2/28/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review credit card documents for constructive fraudulent conveyance claims. | 1.1 | $ 595.00 | $ 654.50 |
| 2/28/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor/AMEX documents for avoidable transfer. | 0.9 | $ 595.00 | $ 535.50 |
| 2/28/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor memoranda re financial documents. | 0.5 | $ 595.00 | $ 297.50 |
| 3/1/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Bank transfer analysis for avoidance actions against Jimenez and others. | 1.1 | $ 595.00 | $ 654.50 |
| 3/1/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Chase re investigation of transfer. | 0.2 | $ 595.00 | $ 119.00 |
| 3/1/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with Sajan re avoidable transfers. | 0.2 | $ 595.00 | $ 119.00 |
| 3/2/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Debtor's Counsel re comprehensive request for bank and credit card records of Debtor and Advance. | 1.1 | $ 595.00 | $ 654.50 |
| 3/2/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with US Trustee re investigation. | 0.3 | $ 595.00 | $ 178.50 |
| 3/2/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Bank document for avoidable tranfers. | 1.2 | $ 595.00 | $ 714.00 |
| 3/2/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Saj re AMEX. | 0.1 | $ 595.00 | $ 59.50 |
| 3/3/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of avoidance action stipulation. | 0.4 | $ 595.00 | $ 238.00 |
| 3/3/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re transfer of avoidance actions. | 0.1 | $ 595.00 | $ 59.50 |
| 3/6/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Saj re issues with Foster testimony. | 0.2 | $ 595.00 | $ 119.00 |
| 3/6/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review additional East West Bank documents. | 0.5 | $ 595.00 | $ 297.50 |
| 3/6/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Committee re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/6/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/6/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor amended schedules. | 0.2 | $ 595.00 | $ 119.00 |
| 3/7/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of Advanced 2004 examination document request. | 1.9 | $ 595.00 | $ 1,130.50 |
| 3/8/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Foster memoranda re document production. | 0.2 | $ 595.00 | $ 119.00 |
| 3/8/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of Foster 2004 document production. | 2.3 | $ 595.00 | $ 1,368.50 |
| 3/8/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/8/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review US Trustee changes to avoidance stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/8/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with US Trustee re avoidance actions. | 0.1 | $ 595.00 | $ 59.50 |
| 3/9/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review and revise 2004 stipulation. | 1.1 | $ 595.00 | $ 654.50 |
| 3/13/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor changes to avoidance action stipulation. | 0.3 | $ 595.00 | $ 178.50 |
| 3/13/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Andy re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/20/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review amended schedules A/B. | 0.2 | $ 595.00 | $ 119.00 |
| 3/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Advanced Bank statements for insider transfers. | 0.8 | $ 595.00 | $ 476.00 |
| 3/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Debtor/US Trustee re transfer documents. | 0.2 | $ 595.00 | $ 119.00 |
| 3/22/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re standing stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review AMEX documents. | 0.5 | $ 595.00 | $ 297.50 |
| 4/5/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with G. Randolph re Lantzman escrow documents. | 0.1 | $ 595.00 | $ 59.50 |
| 4/10/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review MVP closing statements on Lantzman loan. | 0.4 | $ 595.00 | $ 238.00 |
| 4/11/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with US Trustee re $1.47mm advanced transaction. | 0.2 | $ 595.00 | $ 119.00 |
| 4/11/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Advanced Loan application/closing statement. | 0.4 | $ 595.00 | $ 238.00 |
| 4/11/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review US Trustee investigation memoranda. | 0.1 | $ 595.00 | $ 59.50 |
| 4/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Saj re further investigation of insiders. | 0.2 | $ 595.00 | $ 119.00 |
| 4/26/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Chris re financials. | 0.2 | $ 595.00 | $ 119.00 |
| 5/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Sajan re Debtor disbursements. | 0.2 | $ 595.00 | $ 119.00 |
| 5/23/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review escrow documents for avoidable transfers. | 0.4 | $ 595.00 | $ 238.00 |
| 7/3/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Debtor memoranda on available transfers. | 0.4 | $ 595.00 | $ 238.00 |
| 7/19/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Committee re avoidance action. | 0.2 | $ 595.00 | $ 119.00 |
| 7/20/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Plazak/US Trustee investigation memoranda. | 0.2 | $ 595.00 | $ 119.00 |
| 7/20/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Walker Law filings for avoidable transfer. | 0.5 | $ 595.00 | $ 297.50 |
| 7/24/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review credit card documents for avoidance action. | 0.2 | $ 595.00 | $ 119.00 |
| 7/27/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Phone call with D. Plazak re avoidance actions. | 0.5 | $ 595.00 | $ 297.50 |
| 8/9/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Chair re solvency issues for avoidance action. | 0.2 | $ 595.00 | $ 119.00 |
| 8/9/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Walker Law documents for avoidance action. | 0.4 | $ 595.00 | $ 238.00 |
| 8/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Chris re abandonment of 3 properties. | 0.1 | $ 595.00 | $ 59.50 |
| 8/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review CRO equity analysis. | 0.4 | $ 595.00 | $ 238.00 |
| 8/14/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Preparation of request for avoidable transfer documents on Debtor. | 0.4 | $ 595.00 | $ 238.00 |
| 8/16/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Queenie re avoidance actions. | 0.1 | $ 595.00 | $ 59.50 |
| 8/17/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Ram re avoidable transfer evidence. | 0.2 | $ 595.00 | $ 119.00 |
| 8/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Ram re litigation/review memoranda. | 0.2 | $ 595.00 | $ 119.00 |
| 8/31/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review Plazak memoranda re insider claim. | 0.1 | $ 595.00 | $ 59.50 |
| 9/19/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review and analysis of Lamar complaint for avoidance. | 0.4 | $ 595.00 | $ 238.00 |
| 9/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review and analysis of Big Bear documents for recovery. | 0.2 | $ 595.00 | $ 119.00 |
| 9/21/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review and analysis of Debtor documents re real property interests. | 0.4 | $ 595.00 | $ 238.00 |
| 10/3/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Correspondence with Debtor's Counsel re backup for avoidance actions. | 0.3 | $ 595.00 | $ 178.50 |

EXHIBIT 1                                                      Page 2 of 11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2023 | Robert Goe | 50 - Asset Analysis & Recovery | Review and analysis of Walter documents for avoidance actions. | 0.5 | $ 595.00 | $ 297.50 |
| | | | **RPG 50** | **41.3** | | **$ 24,573.50** |
| | | | **Total 50** | **69.7** | | **$ 37,619.50** |
| | | | | | | |
| 2/27/2023 | Brandon Iskander | 51 - Asset Disposition | Review and analysis of cash collateral orders as to who is making decisions on behalf of the Debtor. | 0.3 | $ 435.00 | $ 130.50 |
| | | | **BJI 51** | **0.3** | | **$ 130.50** |
| 8/1/2023 | Charity Manee | 51 - Asset Disposition | Correspondence with A. Warshaw and D. Goodrich re stipulation to relief from stay with Lantzman and sale motions. | 0.5 | $ 535.00 | $ 267.50 |
| 8/14/2023 | Charity Manee | 51 - Asset Disposition | Review correspondence from D. Goodrich re additional properties debtor to let go. | 0.2 | $ 535.00 | $ 107.00 |
| 8/15/2023 | Charity Manee | 51 - Asset Disposition | Correspondence with R. Bhakta re CRO's email re letting additional properties go. | 0.2 | $ 535.00 | $ 107.00 |
| 9/8/2023 | Charity Manee | 51 - Asset Disposition | Review and analysis of motion to sell property in Lakewood Washington. | 0.3 | $ 535.00 | $ 160.50 |
| 10/4/2023 | Charity Manee | 51 - Asset Disposition | Review order approving sale of Lakewood WA property. | 0.1 | $ 535.00 | $ 53.50 |
| 10/18/2023 | Charity Manee | 51 - Asset Disposition | Review stay relief order re LMF2. | 0.2 | $ 535.00 | $ 107.00 |
| 10/27/2023 | Charity Manee | 51 - Asset Disposition | Correspondence from Andy re sale of Lakewood Washington property for less than approved price. | 0.2 | $ 535.00 | $ 107.00 |
| | | | **CJM 51** | **1.7** | | **$ 909.50** |
| 2/14/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Client re proposed brokers. | 0.2 | $ 595.00 | $ 119.00 |
| 2/21/2023 | Robert Goe | 51 - Asset Disposition | Review Debtor motion to abandon vehicles. | 0.4 | $ 595.00 | $ 238.00 |
| 2/21/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with T. Wohl re vehicle values. | 0.1 | $ 595.00 | $ 59.50 |
| 2/28/2023 | Robert Goe | 51 - Asset Disposition | Review real property analysis/property charts. | 0.6 | $ 595.00 | $ 357.00 |
| 3/20/2023 | Robert Goe | 51 - Asset Disposition | Phone call with A. Warshaw re sale issues. | 0.2 | $ 595.00 | $ 119.00 |
| 6/30/2023 | Robert Goe | 51 - Asset Disposition | Review title documents/Lis Pendens for sale closing. | 0.4 | $ 595.00 | $ 238.00 |
| 6/30/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee and Debtor re asset sales/issues related thereto. | 0.3 | $ 595.00 | $ 178.50 |
| 8/1/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Andy re sale/stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 8/1/2023 | Robert Goe | 51 - Asset Disposition | Review Tenant messages. | 0.1 | $ 595.00 | $ 59.50 |
| 8/1/2023 | Robert Goe | 51 - Asset Disposition | Review CRO memoranda on Byron and Meridian sale efforts. | 0.2 | $ 595.00 | $ 119.00 |
| 8/1/2023 | Robert Goe | 51 - Asset Disposition | Review Debtor sale motion update. | 0.1 | $ 595.00 | $ 59.50 |
| 9/7/2023 | Robert Goe | 51 - Asset Disposition | Review sale motion for comments. | 0.4 | $ 595.00 | $ 238.00 |
| 9/8/2023 | Robert Goe | 51 - Asset Disposition | Review sale motion for any opposition. | 0.4 | $ 595.00 | $ 238.00 |
| 9/8/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Chair re no objection to sale. | 0.2 | $ 595.00 | $ 119.00 |
| 9/11/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Washington sale motion. | 0.4 | $ 595.00 | $ 238.00 |
| 9/18/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Lantzman/Debtor stay motions for stipulation. | 0.4 | $ 595.00 | $ 238.00 |
| 9/27/2023 | Robert Goe | 51 - Asset Disposition | Court appearance re sale hearing. | 0.1 | $ 595.00 | $ 59.50 |
| 10/4/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Wash sale order. | 0.1 | $ 595.00 | $ 59.50 |
| 10/18/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Yorkshire 363 motion for response. | 0.5 | $ 595.00 | $ 297.50 |
| 10/23/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of sale documents. | 0.4 | $ 595.00 | $ 238.00 |
| 10/24/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Committee re not opposing Yorkshire sale. | 0.1 | $ 595.00 | $ 59.50 |
| 10/25/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Court notice. | 0.1 | $ 595.00 | $ 59.50 |
| 10/27/2023 | Robert Goe | 51 - Asset Disposition | Correspondence with Debtors re closing sale. | 0.2 | $ 595.00 | $ 119.00 |
| 10/30/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of Debtor documents on Washington sale. | 0.3 | $ 595.00 | $ 178.50 |
| 11/6/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of sale tentative ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 11/10/2023 | Robert Goe | 51 - Asset Disposition | Review and analysis of sale ruling. | 0.1 | $ 595.00 | $ 59.50 |
| | | | **RPG 51** | **6.6** | | **$ 3,927.00** |
| | | | **Total 51** | **8.6** | | **$ 4,967.00** |
| | | | | | | |
| 5/24/2023 | Charity Manee | 52 - Business Operations | Review and analysis of April 2023 MOR. | 0.3 | $ 535.00 | $ 160.50 |
| 6/22/2023 | Charity Manee | 52 - Business Operations | Review May monthly operating report. | 0.3 | $ 535.00 | $ 160.50 |
| 7/25/2023 | Charity Manee | 52 - Business Operations | Review June MOR. | 0.3 | $ 535.00 | $ 160.50 |
| | | | **CJM 52** | **0.9** | | **$ 481.50** |
| 2/14/2023 | Robert Goe | 52 - Business Operations | Correspondence with US trustee re compliance documents. | 0.1 | $ 595.00 | $ 59.50 |
| 2/14/2023 | Robert Goe | 52 - Business Operations | Preparation of global strategy memoranda of assets and claims to pursue. | 1.3 | $ 595.00 | $ 773.50 |
| 2/21/2023 | Robert Goe | 52 - Business Operations | Review January monthly operating report and backup. | 0.4 | $ 595.00 | $ 238.00 |
| 4/23/2023 | Robert Goe | 52 - Business Operations | Review March monthly operating report/forward to Chris. | 0.2 | $ 595.00 | $ 119.00 |
| 5/23/2023 | Robert Goe | 52 - Business Operations | Review monthly operating report with backup for forwarding. | 0.2 | $ 595.00 | $ 119.00 |
| 5/24/2023 | Robert Goe | 52 - Business Operations | Correspondence with Committee re Debtor's operation. | 0.2 | $ 595.00 | $ 119.00 |
| 6/22/2023 | Robert Goe | 52 - Business Operations | Review May monthly operating report with backup. | 0.2 | $ 595.00 | $ 119.00 |
| 7/25/2023 | Robert Goe | 52 - Business Operations | Review June monthly operating report. | 0.2 | $ 595.00 | $ 119.00 |
| 7/25/2023 | Robert Goe | 52 - Business Operations | Review status of Debtor's operation. | 0.2 | $ 595.00 | $ 119.00 |
| 8/22/2023 | Robert Goe | 52 - Business Operations | Review July monthly operating report to forward to Committee. | 0.3 | $ 595.00 | $ 178.50 |
| 8/23/2023 | Robert Goe | 52 - Business Operations | Review operating reports/ | 0.2 | $ 595.00 | $ 119.00 |
| 9/22/2023 | Robert Goe | 52 - Business Operations | Review and analysis of August monthly operating report with backup. | 0.2 | $ 595.00 | $ 119.00 |
| 10/26/2023 | Robert Goe | 52 - Business Operations | Review and analysis of September monthly operating report with backup. | 0.3 | $ 595.00 | $ 178.50 |
| | | | **RPG 52** | **4** | | **$ 2,380.00** |
| | | | **Total 52** | **4.9** | | **$ 2,861.50** |
| | | | | | | |
| 2/15/2023 | Brandon Iskander | 53 - Case Administration | Review and analysis of Debtor's proposed liquidation strategy. | 0.3 | $ 435.00 | $ 130.50 |
| 2/21/2023 | Brandon Iskander | 53 - Case Administration | Review and revise memo to Committee on progress investigating the assets and financial affairs of the Debtor. | 0.2 | $ 435.00 | $ 87.00 |
| | | | **BJI 53** | **0.5** | | **$ 217.50** |
| 4/27/2023 | Charity Manee | 53 - Case Administration | review of case summary of claims to pursue. | 0.3 | $ 535.00 | $ 160.50 |
| 4/28/2023 | Charity Manee | 53 - Case Administration | phone call with R. Bhakta and RPG re case update. | 0.4 | $ 535.00 | $ 214.00 |
| 5/15/2023 | Charity Manee | 53 - Case Administration | Review Debtor's chapter 11 status report. | 0.2 | $ 535.00 | $ 107.00 |

EXHIBIT 1                                                Page 3 of 11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2023 | Charity Manee | 53 - Case Administration | correspondence with Saj and Ram Bhakta re progress on unlawful detainer counsel proposed employment. | 0.1 | $ 535.00 | $ 53.50 |
| 8/31/2023 | Charity Manee | 53 - Case Administration | Review debtor's status report. | 0.2 | $ 535.00 | $ 107.00 |
| 9/15/2023 | Charity Manee | 53 - Case Administration | Correspondence with Sajan and Ram Bhakta re case status. | 0.4 | $ 535.00 | $ 214.00 |
| 9/20/2023 | Charity Manee | 53 - Case Administration | Review of Goodrich professional fee statement. | 0.1 | $ 535.00 | $ 53.50 |
| 10/11/2023 | Charity Manee | 53 - Case Administration | Correspondence with Ram Bhakta re case status. | 0.2 | $ 535.00 | $ 107.00 |
| 10/24/2023 | Charity Manee | 53 - Case Administration | Correspondence with S. Bhakta re case status. | 0.2 | $ 535.00 | $ 107.00 |
| | | | **CJM 53** | **2.1** | | **$ 1,123.50** |
| 2/15/2023 | Robert Goe | 53 - Case Administration | Correspondence with US Trustee and Debtor's Counsel re estate assets/sharing information. | 0.2 | $ 595.00 | $ 119.00 |
| 2/21/2023 | Robert Goe | 53 - Case Administration | Review Debtor/US Trustee memoranda re producing documents. | 0.4 | $ 595.00 | $ 238.00 |
| 2/22/2023 | Robert Goe | 53 - Case Administration | Correspondence with US Trustee/review memoranda re all hands meeting. | 0.2 | $ 595.00 | $ 119.00 |
| 3/1/2023 | Robert Goe | 53 - Case Administration | Review Goodrich order. | 0.1 | $ 595.00 | $ 59.50 |
| 3/2/2023 | Robert Goe | 53 - Case Administration | Preparation for call with US Trustee re issues to address. | 0.4 | $ 595.00 | $ 238.00 |
| 3/6/2023 | Robert Goe | 53 - Case Administration | Phone call with Sajan re Foster issues. | 0.1 | $ 595.00 | $ 59.50 |
| 3/20/2023 | Robert Goe | 53 - Case Administration | Review amended schedules E/F. | 0.2 | $ 595.00 | $ 119.00 |
| 3/28/2023 | Robert Goe | 53 - Case Administration | Review CRO filings. | 0.2 | $ 595.00 | $ 119.00 |
| 4/14/2023 | Robert Goe | 53 - Case Administration | Review Broker orders. | 0.1 | $ 595.00 | $ 59.50 |
| 5/5/2023 | Robert Goe | 53 - Case Administration | Review CRO filing. | 0.2 | $ 595.00 | $ 119.00 |
| 5/9/2023 | Robert Goe | 53 - Case Administration | Review Grobstein order. | 0.1 | $ 595.00 | $ 59.50 |
| 5/10/2023 | Robert Goe | 53 - Case Administration | Review field agent employment application. | 0.2 | $ 595.00 | $ 119.00 |
| 5/30/2023 | Robert Goe | 53 - Case Administration | Review DMC order. | 0.1 | $ 595.00 | $ 59.50 |
| 6/8/2023 | Robert Goe | 53 - Case Administration | Review CRO fee statements. | 0.2 | $ 595.00 | $ 119.00 |
| 6/16/2023 | Robert Goe | 53 - Case Administration | Review CRO filings. | 0.1 | $ 595.00 | $ 59.50 |
| 6/29/2023 | Robert Goe | 53 - Case Administration | Correspondence with Chris re updates. | 0.1 | $ 595.00 | $ 59.50 |
| 7/18/2023 | Robert Goe | 53 - Case Administration | Review CRO fee statements. | 0.2 | $ 595.00 | $ 119.00 |
| 7/18/2023 | Robert Goe | 53 - Case Administration | Review CRO filings. | 0.2 | $ 595.00 | $ 119.00 |
| 8/3/2023 | Robert Goe | 53 - Case Administration | Review Lantzman/Debtor memoranda re property equity analysis. | 0.2 | $ 595.00 | $ 119.00 |
| 8/10/2023 | Robert Goe | 53 - Case Administration | Review CRO filings/backup. | 0.3 | $ 595.00 | $ 178.50 |
| 8/21/2023 | Robert Goe | 53 - Case Administration | Review CRO filings. | 0.2 | $ 595.00 | $ 119.00 |
| 9/12/2023 | Robert Goe | 53 - Case Administration | Review and analysis of CRO filings. | 0.2 | $ 595.00 | $ 119.00 |
| 9/14/2023 | Robert Goe | 53 - Case Administration | Review and analysis of CRO time entries. | 0.2 | $ 595.00 | $ 119.00 |
| 10/9/2023 | Robert Goe | 53 - Case Administration | Review and analysis of CRO tasks performed. | 0.2 | $ 595.00 | $ 119.00 |
| 11/9/2023 | Robert Goe | 53 - Case Administration | Review and analysis of CRO billings/payments. | 0.1 | $ 595.00 | $ 59.50 |
| | | | **RPG 53** | **4.7** | | **$ 2,796.50** |
| | | | **Total 53** | **7.3** | | **$ 4,137.50** |
| 4/27/2023 | Charity Manee | 54 - Claims Administration & Objections | review stipulation on objection to claims of S. Jimenez. | 0.2 | $ 535.00 | $ 107.00 |
| 4/28/2023 | Charity Manee | 54 - Claims Administration & Objections | review omnibus claim objection of debtor to S. Jimenez claims. | 0.4 | $ 535.00 | $ 214.00 |
| 4/28/2023 | Charity Manee | 54 - Claims Administration & Objections | email correspondence with A. Warshaw and C. Walker re stipulation to resolve omnibus claim objection of debtor to S. Jimenez claims. | 0.4 | $ 535.00 | $ 214.00 |
| 5/17/2023 | Charity Manee | 54 - Claims Administration & Objections | Prepare response to stipulation re objection to proofs of claim of S. Jimemez. | 0.8 | $ 535.00 | $ 428.00 |
| 5/30/2023 | Charity Manee | 54 - Claims Administration & Objections | Correspondence with C. Walker and A. Warshaw re tentative ruling on objection to Jimenez claims. | 0.2 | $ 535.00 | $ 107.00 |
| 5/31/2023 | Charity Manee | 54 - Claims Administration & Objections | Correspondence with C. Walker and A. Warshaw re tentative ruling on objection to Jimenez claims. | 0.2 | $ 535.00 | $ 107.00 |
| 5/31/2023 | Charity Manee | 54 - Claims Administration & Objections | Review debtor's proposed order on objection to Jimenez claims. | 0.1 | $ 535.00 | $ 53.50 |
| 7/25/2023 | Charity Manee | 54 - Claims Administration & Objections | Correspondenc with D. Plazak re case status. | 0.2 | $ 535.00 | $ 107.00 |
| | | | **CJM 54** | **2.5** | | **$ 1,337.50** |
| 2/17/2023 | Robert Goe | 54 - Claims Administration & Objections | Review claims filed by SBA with backup. | 0.3 | $ 595.00 | $ 178.50 |
| 3/2/2023 | Robert Goe | 54 - Claims Administration & Objections | Review IRS claim. | 0.1 | $ 595.00 | $ 59.50 |
| 3/15/2023 | Robert Goe | 54 - Claims Administration & Objections | Review amended schedule E/F. | 0.2 | $ 595.00 | $ 119.00 |
| 3/21/2023 | Robert Goe | 54 - Claims Administration & Objections | Review multiple Jimenez claims. | 0.6 | $ 595.00 | $ 357.00 |
| 3/22/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Lantzman filing. | 0.1 | $ 595.00 | $ 59.50 |
| 3/22/2023 | Robert Goe | 54 - Claims Administration & Objections | Review numerous Bhakta claims. | 0.6 | $ 595.00 | $ 357.00 |
| 3/24/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Lender filings. | 0.2 | $ 595.00 | $ 119.00 |
| 3/28/2023 | Robert Goe | 54 - Claims Administration & Objections | Review multiple claims filed for objection. | 0.4 | $ 595.00 | $ 238.00 |
| 3/30/2023 | Robert Goe | 54 - Claims Administration & Objections | Review claims filed for objection. | 0.3 | $ 595.00 | $ 178.50 |
| 4/4/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Debtor objection to Jimenez claims. | 0.8 | $ 595.00 | $ 476.00 |
| 4/4/2023 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with G. Randolph re Lantzman Escrows. | 0.2 | $ 595.00 | $ 119.00 |
| 4/5/2023 | Robert Goe | 54 - Claims Administration & Objections | Review IRS claim. | 0.1 | $ 595.00 | $ 59.50 |
| 4/5/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Debtor's objection to Wells Fargo claim. | 0.5 | $ 595.00 | $ 297.50 |
| 4/5/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Lender claim and backup. | 0.2 | $ 595.00 | $ 119.00 |
| 4/7/2023 | Robert Goe | 54 - Claims Administration & Objections | Review withdrawal of Wells Fargo claim. | 0.2 | $ 595.00 | $ 119.00 |
| 4/7/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Lantzman trust deed claims. | 0.4 | $ 595.00 | $ 238.00 |
| 4/10/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Khazan claims for objection. | 0.3 | $ 595.00 | $ 178.50 |
| 4/10/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Fay servicing claim/loan documents. | 0.4 | $ 595.00 | $ 238.00 |
| 4/10/2023 | Robert Goe | 54 - Claims Administration & Objections | Review LMFZ claim and backup. | 0.6 | $ 595.00 | $ 357.00 |
| 4/10/2023 | Robert Goe | 54 - Claims Administration & Objections | Review MBZ filings. | 0.2 | $ 595.00 | $ 119.00 |
| 4/10/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Precision claims and backup. | 0.4 | $ 595.00 | $ 238.00 |
| 4/11/2023 | Robert Goe | 54 - Claims Administration & Objections | Review US Bank claim/backup. | 0.2 | $ 595.00 | $ 119.00 |
| 4/11/2023 | Robert Goe | 54 - Claims Administration & Objections | Review MBZ claims. | 0.2 | $ 595.00 | $ 119.00 |
| 4/13/2023 | Robert Goe | 54 - Claims Administration & Objections | Review meet and confer memoranda on 523 Creditor. | 0.1 | $ 595.00 | $ 59.50 |
| 4/17/2023 | Robert Goe | 54 - Claims Administration & Objections | Review proof of claims with unrecorded trust deed. | 0.4 | $ 595.00 | $ 238.00 |

EXHIBIT 1                                    Page 4 of 11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Jimenez claim stipulation. | 0.2 | $ 595.00 | $ 119.00 |
| 4/30/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Jimenez claim memoranda/responses. | 0.2 | $ 595.00 | $ 119.00 |
| 5/17/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Jimenez claim stipulation for objection. | 0.2 | $ 595.00 | $ 119.00 |
| 5/19/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Broker order. | 0.1 | $ 595.00 | $ 59.50 |
| 5/30/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Jimenez tentative. | 0.1 | $ 595.00 | $ 59.50 |
| 5/31/2023 | Robert Goe | 54 - Claims Administration & Objections | Correspondence with C. Walker re Jimenez order. | 0.1 | $ 595.00 | $ 59.50 |
| 6/1/2023 | Robert Goe | 54 - Claims Administration & Objections | Review entered Jimenez order. | 0.1 | $ 595.00 | $ 59.50 |
| 6/15/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Court rulings. | 0.1 | $ 595.00 | $ 59.50 |
| 9/21/2023 | Robert Goe | 54 - Claims Administration & Objections | Review Brewer documents. | 0.2 | $ 595.00 | $ 119.00 |
| | | | RPG 54 | 9.3 | | $ 5,533.50 |
| | | | Total 54 | 11.8 | | $ 6,871.00 |
| | | | | | | |
| 2/14/2023 | Brandon Iskander | 56 - Fee/Employment Applications | Review and analysis of issues raised by Committee in 2nd Chance Investments in anticipation of Firm's employment as Committee counsel. | 1.7 | $ 435.00 | $ 739.50 |
| | | | BJI 56 | 1.7 | | $ 739.50 |
| 2/13/2023 | Robert Goe | 56 - Fee/Employment Applications | Preparation of employment application. | 0.6 | $ 595.00 | $ 357.00 |
| 3/8/2023 | Robert Goe | 56 - Fee/Employment Applications | Preparation of declaration/order of GF&H employment application. | 0.4 | $ 595.00 | $ 238.00 |
| 3/13/2023 | Robert Goe | 56 - Fee/Employment Applications | Review GF&H order. | 0.1 | $ 595.00 | $ 59.50 |
| 10/14/2023 | Robert Goe | 56 - Fee/Employment Applications | Review and analysis of 45 day motion. | 0.1 | $ 595.00 | $ 59.50 |
| 11/10/2023 | Robert Goe | 56 - Fee/Employment Applications | Preparation of 1st interim fee application. | 5.3 | $ 595.00 | $ 3,153.50 |
| | | | RPG 56 | 6.5 | | $ 3,867.50 |
| | | | Total 56 | 8.2 | | $ 4,607.00 |
| | | | | | | |
| 5/9/2023 | Charity Manee | 57 - Fee/Employment Objections | review orders employing Grobstein and D. Mason consulting. | 0.2 | $ 535.00 | $ 107.00 |
| 5/19/2023 | Charity Manee | 57 - Fee/Employment Objections | Review order employing Keller Williams. | 0.1 | $ 535.00 | $ 53.50 |
| | | | CJM 57 | 0.3 | | $ 160.50 |
| 3/27/2023 | Robert Goe | 57 - Fee/Employment Objections | Review Broker application and back up. | 0.8 | $ 595.00 | $ 476.00 |
| 4/3/2023 | Robert Goe | 57 - Fee/Employment Objections | Review Debtor's application to employ Brokers, declarations and listing agreement. | 0.8 | $ 595.00 | $ 476.00 |
| 4/13/2023 | Robert Goe | 57 - Fee/Employment Objections | Review Broker order. | 0.1 | $ 595.00 | $ 59.50 |
| 4/19/2023 | Robert Goe | 57 - Fee/Employment Objections | Review Grobstein employment application for objection. | 0.4 | $ 595.00 | $ 238.00 |
| 4/19/2023 | Robert Goe | 57 - Fee/Employment Objections | Review CRO statement. | 0.2 | $ 595.00 | $ 119.00 |
| 4/19/2023 | Robert Goe | 57 - Fee/Employment Objections | Correspondence with Saj re not objecting to Debtor's Accountant. | 0.2 | $ 595.00 | $ 119.00 |
| 4/30/2023 | Robert Goe | 57 - Fee/Employment Objections | Review Keller Williams employment application/exhibits for objection. | 0.5 | $ 595.00 | $ 297.50 |
| 4/30/2023 | Robert Goe | 57 - Fee/Employment Objections | Correspondence with Saj re Washington/Illinois Brokers. | 0.1 | $ 595.00 | $ 59.50 |
| 5/17/2023 | Robert Goe | 57 - Fee/Employment Objections | Review application to employ UD Counsel. | 0.4 | $ 595.00 | $ 238.00 |
| 5/22/2023 | Robert Goe | 57 - Fee/Employment Objections | Correspondence with Committee Chair re Broker. | 0.1 | $ 595.00 | $ 59.50 |
| 6/12/2023 | Robert Goe | 57 - Fee/Employment Objections | Review UD Counsel filings. | 0.2 | $ 595.00 | $ 119.00 |
| | | | RPG 57 | 3.8 | | $ 2,261.00 |
| | | | Total 57 | 4.1 | | $ 2,421.50 |
| | | | | | | |
| 2/28/2023 | Robert Goe | 58 - Financing | Review cash collateral stipulations. | 0.3 | $ 595.00 | $ 178.50 |
| 2/28/2023 | Robert Goe | 58 - Financing | Correspondence with US Trustee re Lantzman liens. | 0.1 | $ 595.00 | $ 59.50 |
| | | | Total RPG 58 | 0.4 | | $ 238.00 |
| | | | | | | |
| 2/22/2023 | Brandon Iskander | 59 - Litigation | Begin drafting stipulation re committee standing to pursue avoidance actions of the estate. | 0.4 | $ 435.00 | $ 174.00 |
| 2/24/2023 | Brandon Iskander | 59 - Litigation | Continue drafting and complete draft stipulation to confer standing to Committee to pursue avoidance actions. | 0.9 | $ 435.00 | $ 391.50 |
| 2/24/2023 | Brandon Iskander | 59 - Litigation | Prepare motion to approve stipulation to confer standing to Committee to pursue avoidance actions of the estate. | 1.1 | $ 435.00 | $ 478.50 |
| 2/24/2023 | Brandon Iskander | 59 - Litigation | Review and analysis of litigation plan in the case. | 0.4 | $ 435.00 | $ 174.00 |
| 2/28/2023 | Brandon Iskander | 59 - Litigation | Review and analyze constructive fraudulent transfer theories assertable against credit card companies for non-debtor transactions. | 0.5 | $ 435.00 | $ 217.50 |
| 3/2/2023 | Brandon Iskander | 59 - Litigation | Review and analyze issues re attorney client privilege of the Debtor in connection with potential avoidance actions of the Estate. | 0.4 | $ 435.00 | $ 174.00 |
| 3/7/2023 | Brandon Iskander | 59 - Litigation | Meet and confer with Debtor's counsel re set up of 2004 examination of R. Foster. | 0.2 | $ 435.00 | $ 87.00 |
| 3/8/2023 | Brandon Iskander | 59 - Litigation | Review and analyze OUST's redline of stipulation to pursue avoidance actions. | 0.2 | $ 435.00 | $ 87.00 |
| 3/8/2023 | Brandon Iskander | 59 - Litigation | Review and analysis of potential additions to the stipulation to pursue avoidance actions in light of OUST's concerns. | 0.2 | $ 435.00 | $ 87.00 |
| 3/8/2023 | Brandon Iskander | 59 - Litigation | Revise (0.2) and send revised stipulation to give standing to committee to pursue avoidance actions of the estate to Debtor's counsel for review and signature (0.1). | 0.3 | $ 435.00 | $ 130.50 |
| 3/8/2023 | Brandon Iskander | 59 - Litigation | Review and revise Exhibit 1 to draft stipulation for 2004 Exam. | 1.6 | $ 435.00 | $ 696.00 |
| 3/8/2023 | Brandon Iskander | 59 - Litigation | Review and exchange communications with Debtor's counsel re scope of stipulation to confer standing to pursue avoidance actions. | 0.2 | $ 435.00 | $ 87.00 |
| 3/13/2023 | Brandon Iskander | 59 - Litigation | Review and analysis of Debtor's proposed changes to stipulation to grant standing to Committee to pursue avoidance actions. | 0.3 | $ 435.00 | $ 130.50 |
| 3/14/2023 | Brandon Iskander | 59 - Litigation | Review and exchange communications with Q. Ng re status of negotiations to grant standing to the Committee to pursue avoidance actions. | 0.3 | $ 435.00 | $ 130.50 |
| 3/21/2023 | Brandon Iskander | 59 - Litigation | Revise draft stipulation to grant standing to committee. | 0.3 | $ 435.00 | $ 130.50 |
| 4/17/2023 | Brandon Iskander | 59 - Litigation | Review and exchange communications with the Committee on status of discovery efforts. | 0.2 | $ 435.00 | $ 87.00 |
| | | | BJI 59 | 7.5 | | $ 3,262.50 |
| 4/27/2023 | Charity Manee | 59 - Litigation | Correspondence with D. Griffin re 523 complaint. | 0.2 | $ 535.00 | $ 107.00 |
| 4/27/2023 | Charity Manee | 59 - Litigation | Review stipulation re answer in Khzam adversary proceeding. | 0.1 | $ 535.00 | $ 53.50 |

EXHIBIT 1                                        Page 5 of 11

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2023 | Charity Manee | 59 - Litigation | Call with A. Warshaw re motions for relief from stay, plan issues and unlawful detainer actions needed. | 0.6 | $ 535.00 | $ 321.00 |
| 5/4/2023 | Charity Manee | 59 - Litigation | Email correspondence from A. Warshaw re unlawful detainer actions. | 0.1 | $ 535.00 | $ 53.50 |
| 5/4/2023 | Charity Manee | 59 - Litigation | Correspondence with A. Warshaw re K. Kramer and Andy re Lantzman MFRS. | 0.1 | $ 535.00 | $ 53.50 |
| 5/9/2023 | Charity Manee | 59 - Litigation | Email correspondence with A. Warshaw re opposing stay relief motions. | 0.2 | $ 535.00 | $ 107.00 |
| 5/15/2023 | Charity Manee | 59 - Litigation | Review and analysis of motion for relief from stay by US Bank. | 0.3 | $ 535.00 | $ 160.50 |
| 5/17/2023 | Charity Manee | 59 - Litigation | review stipulation on motion for relief by Lantzman. | 0.1 | $ 535.00 | $ 53.50 |
| 5/17/2023 | Charity Manee | 59 - Litigation | Correspondence with A. Warshaw re motions for relief from stay filed by lenders. | 0.3 | $ 535.00 | $ 160.50 |
| 5/17/2023 | Charity Manee | 59 - Litigation | Preparation of joinder to opposition to motion of US Bank for relief from stay. | 0.7 | $ 535.00 | $ 374.50 |
| 5/24/2023 | Charity Manee | 59 - Litigation | review of order continuing hearing on Lantzman motion for relief from stay. | 0.1 | $ 535.00 | $ 53.50 |
| 7/17/2023 | Charity Manee | 59 - Litigation | Draft complaint against Gemma Jewelers. | 0.8 | $ 535.00 | $ 428.00 |
| 7/18/2023 | Charity Manee | 59 - Litigation | Investigation and analysis of avoidance actions. | 1 | $ 535.00 | $ 535.00 |
| 7/21/2023 | Charity Manee | 59 - Litigation | Continue investigation and cataloguing of avoidance claims. | 2 | $ 535.00 | $ 1,070.00 |
| 7/24/2023 | Charity Manee | 59 - Litigation | Continued investigation and cataloguing of avoidance backup for action. | 5 | $ 535.00 | $ 2,675.00 |
| 7/27/2023 | Charity Manee | 59 - Litigation | Continued investigation re avoidance claims. | 1.5 | $ 535.00 | $ 802.50 |
| 8/1/2023 | Charity Manee | 59 - Litigation | Analysis of Lantzman secured position and prepare response to stipulation granting it stay relief. | 1 | $ 535.00 | $ 535.00 |
| 8/1/2023 | Charity Manee | 59 - Litigation | Correspondence from A. Warshaw re creditor dischargeability suit to be dismissed. | 0.1 | $ 535.00 | $ 53.50 |
| 8/1/2023 | Charity Manee | 59 - Litigation | Correspondence with A. Billyard following up on Committee requests for information from debtor re avoidance claims. | 0.5 | $ 535.00 | $ 267.50 |
| 8/2/2023 | Charity Manee | 59 - Litigation | Correspondence with K. Cashman-Kramer re Lantzman collateral and stay relief stip. | 0.5 | $ 535.00 | $ 267.50 |
| 8/3/2023 | Charity Manee | 59 - Litigation | Correspondence with G. Rudolph and K. Cashman-Kramer re Lantzman stay relief stipulation and review Committee withdrawal of response to stipulation. | 0.3 | $ 535.00 | $ 160.50 |
| 8/7/2023 | Charity Manee | 59 - Litigation | Continued Preparation of analysis of financial records and memo re avoidance claims. | 4 | $ 535.00 | $ 2,140.00 |
| 8/8/2023 | Charity Manee | 59 - Litigation | Prepare litigation memo/analysis re fraudulent transfers. | 3.6 | $ 535.00 | $ 1,926.00 |
| 8/8/2023 | Charity Manee | 59 - Litigation | Correspondence with A. Billyard, A. Warshaw, D. Goodrich re unanswered demands to debtor for information. | 0.6 | $ 535.00 | $ 321.00 |
| 8/9/2023 | Charity Manee | 59 - Litigation | Correspond with R. Bhakta re avoidance analysis. | 0.2 | $ 535.00 | $ 107.00 |
| 8/9/2023 | Charity Manee | 59 - Litigation | Correspondence with A. Billyard re invoices from Walker Law and review of same. | 0.5 | $ 535.00 | $ 267.50 |
| 8/15/2023 | Charity Manee | 59 - Litigation | Correspondence with Q. Ng re avoidance claims to be pursued by Committee. | 0.2 | $ 535.00 | $ 107.00 |
| 8/21/2023 | Charity Manee | 59 - Litigation | Correspondence from R. Bhakta re investigation/claims re Lamar Advertising and Walker Law. | 0.1 | $ 535.00 | $ 53.50 |
| 9/5/2023 | Charity Manee | 59 - Litigation | Correspondence with Andy Warshaw re M. Adams. | 0.1 | $ 535.00 | $ 53.50 |
| 9/15/2023 | Charity Manee | 59 - Litigation | Draft complaint against Fosters. | 0.5 | $ 535.00 | $ 267.50 |
| 9/18/2023 | Charity Manee | 59 - Litigation | review and revise draft complaint against Fosters and Advance Real Estate. | 0.5 | $ 535.00 | $ 267.50 |
| 9/20/2023 | Charity Manee | 59 - Litigation | Correspondence with Ram and Sajan re Lantzman stay relief stipulations. | 0.2 | $ 535.00 | $ 107.00 |
| 9/20/2023 | Charity Manee | 59 - Litigation | Draft, revise and edit complaint against Fosters and Advance. | 1.5 | $ 535.00 | $ 802.50 |
| 9/21/2023 | Charity Manee | 59 - Litigation | Further investigation re R. Foster real property transactions and claims against him re same. | 1.6 | $ 535.00 | $ 856.00 |
| 9/22/2023 | Charity Manee | 59 - Litigation | Revise complaint against Fosters to include under the table cash receipt and additional claims. | 1.2 | $ 535.00 | $ 642.00 |
| 10/2/2023 | Charity Manee | 59 - Litigation | Finalize complaint against Fosters for direct transfers and prepare exhibits re same. | 1 | $ 535.00 | $ 535.00 |
| 10/2/2023 | Charity Manee | 59 - Litigation | Finalize complaint against Gemma's Jewelers. | 0.3 | $ 535.00 | $ 160.50 |
| 10/3/2023 | Charity Manee | 59 - Litigation | Correspondence to Andy re repeated requests for information re debtor transactions. | 0.2 | $ 535.00 | $ 107.00 |
| 10/4/2023 | Charity Manee | 59 - Litigation | Correspond with Sajan re Foster's address and suits filed against Fosters and Gemma. | 0.3 | $ 535.00 | $ 160.50 |
| 10/4/2023 | Charity Manee | 59 - Litigation | Further records review and analysis of Amex avoidance claims. | 1.8 | $ 535.00 | $ 963.00 |
| 10/10/2023 | Charity Manee | 59 - Litigation | Review statement of non-opposition filed by LMF2 re stipulation with debtor for stay relief. | 0.1 | $ 535.00 | $ 53.50 |
| 10/11/2023 | Charity Manee | 59 - Litigation | Prepare complaint and exhibit summary of transfers for complaint against American Express. | 1.8 | $ 535.00 | $ 963.00 |
| 11/2/2023 | Charity Manee | 59 - Litigation | Review and analysis of response of R. Foster to complaint against him. | 0.5 | $ 535.00 | $ 267.50 |
| 11/3/2023 | Charity Manee | 59 - Litigation | Finalize complaint against Amex and attached summary exhibit of transfers. | 1.2 | $ 535.00 | $ 642.00 |
| 11/3/2023 | Charity Manee | 59 - Litigation | Draft complaint against Chase and attached summary exhibit of transfers. | 1.2 | $ 535.00 | $ 642.00 |
| 11/7/2023 | Charity Manee | 59 - Litigation | Review and analysis of Walker Law Group invoices. | 2 | $ 535.00 | $ 1,070.00 |
| 11/7/2023 | Charity Manee | 59 - Litigation | Review default paperwork re Gemma suit. | 0.2 | $ 535.00 | $ 107.00 |
| 11/7/2023 | Charity Manee | 59 - Litigation | Review clerk's rejection of request for default in Gemma Jewelers suit and analysis of paperwork re error. | 0.2 | $ 535.00 | $ 107.00 |
| 11/8/2023 | Charity Manee | 59 - Litigation | Further review of Walker Law Group invoices and review corresponding banking records, create spreadsheet summarizing same. | 3.7 | $ 535.00 | $ 1,979.50 |
| 11/9/2023 | Charity Manee | 59 - Litigation | Review of entered default against Gemma's Jewelers suit defendants. | 0.1 | $ 535.00 | $ 53.50 |
| 11/9/2023 | Charity Manee | 59 - Litigation | Phone call with A. Pereda re Gemma's Jewelers suit and advise A. Pereda re default entered. | 0.2 | $ 535.00 | $ 107.00 |
| 11/9/2023 | Charity Manee | 59 - Litigation | Listen to voicemail from A. Pereda re Gemma's Jewelers suit. | 0.1 | $ 535.00 | $ 53.50 |
| 11/10/2023 | Charity Manee | 59 - Litigation | Draft letter to J. Keyes of Walker Law Group re avoidance claim. | 1 | $ 535.00 | $ 535.00 |
| | | | **CJM 59** | **46.2** | | **$ 24,717.00** |
| 2/14/2023 | Robert Goe | 59 - Litigation | Review pre-petition litigation filings. | 0.8 | $ 595.00 | $ 476.00 |
| 2/14/2023 | Robert Goe | 59 - Litigation | Correspondence with Sajan re strategy with litigation. | 0.2 | $ 595.00 | $ 119.00 |
| 2/14/2023 | Robert Goe | 59 - Litigation | Review fraudulent conveyance, Precision suit and exhibits (399 pages) for claims to pursue. | 4.4 | $ 595.00 | $ 2,618.00 |
| 2/14/2023 | Robert Goe | 59 - Litigation | Review Precision TRO request. | 0.6 | $ 595.00 | $ 357.00 |
| 3/1/2023 | Robert Goe | 59 - Litigation | Review Folsom stay motion for opposition. | 0.4 | $ 595.00 | $ 238.00 |
| 3/3/2023 | Robert Goe | 59 - Litigation | Review Wells Fargo stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 3/6/2023 | Robert Goe | 59 - Litigation | Review R. Foster divorce filings/property transfer. | 0.6 | $ 595.00 | $ 357.00 |
| 3/7/2023 | Robert Goe | 59 - Litigation | Review Debtor response of Folsom stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 3/20/2023 | Robert Goe | 59 - Litigation | Review Wells Fargo stay motion/Debtor response. | 0.4 | $ 595.00 | $ 238.00 |
| 3/20/2023 | Robert Goe | 59 - Litigation | Review Debtor/US Trustee memoranda re Committee stipulation. | 0.3 | $ 595.00 | $ 178.50 |
| 3/20/2023 | Robert Goe | 59 - Litigation | Phone call with Sheldon Flung re eviction (two calls). | 0.2 | $ 595.00 | $ 119.00 |
| 3/20/2023 | Robert Goe | 59 - Litigation | Review and revise avoidance action stipulation. | 0.4 | $ 595.00 | $ 238.00 |
| 3/21/2023 | Robert Goe | 59 - Litigation | Correspondence with US Trustee re avoidance action stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/28/2023 | Robert Goe | 59 - Litigation | Review Khazan complaint. | 0.4 | $ 595.00 | $ 238.00 |

EXHIBIT 1                                    Page 6 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2023 | Robert Goe | 59 - Litigation | Correspondence with R. Seide and E. Park re UD actions. | 0.3 | $ 595.00 | $ 178.50 |
| 3/28/2023 | Robert Goe | 59 - Litigation | Phone call with A. Warshaw re UD actions. | 0.1 | $ 595.00 | $ 59.50 |
| 3/30/2023 | Robert Goe | 59 - Litigation | Review proposed MBZ 362 stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 3/30/2023 | Robert Goe | 59 - Litigation | Correspondence with A. Warshaw re MBZ stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 4/5/2023 | Robert Goe | 59 - Litigation | Review Khazan adversary proceeding. | 0.3 | $ 595.00 | $ 178.50 |
| 4/7/2023 | Robert Goe | 59 - Litigation | Review MBZ stay stipulation. | 0.3 | $ 595.00 | $ 178.50 |
| 4/10/2023 | Robert Goe | 59 - Litigation | Phone call with Andy re 523 actions. | 0.2 | $ 595.00 | $ 119.00 |
| 4/10/2023 | Robert Goe | 59 - Litigation | Debtor and Khazan Counsel re resolution of litigation. | 0.2 | $ 595.00 | $ 119.00 |
| 4/19/2023 | Robert Goe | 59 - Litigation | Review Wells stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 4/23/2023 | Robert Goe | 59 - Litigation | Review Debtor non-dischargeability issues. | 0.1 | $ 595.00 | $ 59.50 |
| 4/25/2023 | Robert Goe | 59 - Litigation | Review REM stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 4/26/2023 | Robert Goe | 59 - Litigation | Correspondence with Debtor and D. Griffin re 523 action. | 0.2 | $ 595.00 | $ 119.00 |
| 4/28/2023 | Robert Goe | 59 - Litigation | Review 523 stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 5/2/2023 | Robert Goe | 59 - Litigation | Review MBZ stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 5/4/2023 | Robert Goe | 59 - Litigation | Review Debtor memoranda on stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 5/5/2023 | Robert Goe | 59 - Litigation | Review Debtor/Lantzman stay memoranda. | 0.2 | $ 595.00 | $ 119.00 |
| 5/16/2023 | Robert Goe | 59 - Litigation | Review Lantzman stipulation/order on stay motion. | 0.2 | $ 595.00 | $ 119.00 |
| 5/17/2023 | Robert Goe | 59 - Litigation | Review Yorkshire stay motion. | 0.5 | $ 595.00 | $ 297.50 |
| 5/17/2023 | Robert Goe | 59 - Litigation | Correspondence with Debtor's Counsel re opposing Yorkshire motion. | 0.1 | $ 595.00 | $ 59.50 |
| 5/17/2023 | Robert Goe | 59 - Litigation | Review Debtor's opposition on Palmdale stay motion. | 0.4 | $ 595.00 | $ 238.00 |
| 5/19/2023 | Robert Goe | 59 - Litigation | Correspondence with D. Griffin re Foster litigation. | 0.1 | $ 595.00 | $ 59.50 |
| 5/23/2023 | Robert Goe | 59 - Litigation | Review Griffin litigation memoranda. | 0.1 | $ 595.00 | $ 59.50 |
| 5/24/2023 | Robert Goe | 59 - Litigation | Review Lantzman stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 5/25/2023 | Robert Goe | 59 - Litigation | Correspondence with D. Griffin re litigation. | 0.1 | $ 595.00 | $ 59.50 |
| 5/25/2023 | Robert Goe | 59 - Litigation | Review stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 5/26/2023 | Robert Goe | 59 - Litigation | Phone call with D. Griffin re unrecorded lien issues. | 0.2 | $ 595.00 | $ 119.00 |
| 5/30/2023 | Robert Goe | 59 - Litigation | Review stay motion tentative. | 0.1 | $ 595.00 | $ 59.50 |
| 5/30/2023 | Robert Goe | 59 - Litigation | Review Debtor/Griffith litigation memoranda. | 0.1 | $ 595.00 | $ 59.50 |
| 5/31/2023 | Robert Goe | 59 - Litigation | Correspondence with A. Warshaw re 523 action. | 0.1 | $ 595.00 | $ 59.50 |
| 5/31/2023 | Robert Goe | 59 - Litigation | Review UD Counsel filing. | 0.1 | $ 595.00 | $ 59.50 |
| 5/31/2023 | Robert Goe | 59 - Litigation | Review Khzam stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 6/28/2023 | Robert Goe | 59 - Litigation | Review Debtor/Lantzman stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 6/30/2023 | Robert Goe | 59 - Litigation | Review Debtor/Lantzman stay stipulation. | 0.6 | $ 595.00 | $ 357.00 |
| 6/30/2023 | Robert Goe | 59 - Litigation | Correspondence with Andy re insider preference actions. | 0.2 | $ 595.00 | $ 119.00 |
| 7/19/2023 | Robert Goe | 59 - Litigation | Review Lamar and other documents for fraudulent conveyance action. | 1.2 | $ 595.00 | $ 714.00 |
| 7/20/2023 | Robert Goe | 59 - Litigation | Review stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 7/20/2023 | Robert Goe | 59 - Litigation | Correspondence with D. Plazak and US Trustee re investigation of Debtor/Insiders re avoidable transfers. | 0.3 | $ 595.00 | $ 178.50 |
| 7/27/2023 | Robert Goe | 59 - Litigation | Review US Bank stay order. | 0.1 | $ 595.00 | $ 59.50 |
| 8/1/2023 | Robert Goe | 59 - Litigation | Review stay motions for response. | 0.5 | $ 595.00 | $ 297.50 |
| 8/1/2023 | Robert Goe | 59 - Litigation | Correspondence with Debtor and Committee re dismissal of Khzam AP. | 0.2 | $ 595.00 | $ 119.00 |
| 8/1/2023 | Robert Goe | 59 - Litigation | Review memoranda for backup on avoidance action. | 0.4 | $ 595.00 | $ 238.00 |
| 8/1/2023 | Robert Goe | 59 - Litigation | Review Lantzman stay motions for opposition. | 0.4 | $ 595.00 | $ 238.00 |
| 8/1/2023 | Robert Goe | 59 - Litigation | Review and execute response on Lantzman stay stipulation. | 0.2 | $ 595.00 | $ 119.00 |
| 8/2/2023 | Robert Goe | 59 - Litigation | Phone call with K. Cashman re stay stipulation. | 0.1 | $ 595.00 | $ 59.50 |
| 8/8/2023 | Robert Goe | 59 - Litigation | Review insider avoidance backup. | 1.1 | $ 595.00 | $ 654.50 |
| 8/8/2023 | Robert Goe | 59 - Litigation | Review credit card litigation backup. | 0.9 | $ 595.00 | $ 535.50 |
| 8/11/2023 | Robert Goe | 59 - Litigation | Review tentative rulings on Lantzman motion. | 0.1 | $ 595.00 | $ 59.50 |
| 8/15/2023 | Robert Goe | 59 - Litigation | Review Lantzman ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 8/17/2023 | Robert Goe | 59 - Litigation | Review Lantzman orders. | 0.1 | $ 595.00 | $ 59.50 |
| 8/27/2023 | Robert Goe | 59 - Litigation | Review stay rulings. | 0.1 | $ 595.00 | $ 59.50 |
| 9/5/2023 | Robert Goe | 59 - Litigation | Review Margaret Adams law suit. | 0.2 | $ 595.00 | $ 119.00 |
| 9/8/2023 | Robert Goe | 59 - Litigation | Phone call with Sajan re litigation/sale (returned call). | 0.2 | $ 595.00 | $ 119.00 |
| 9/12/2023 | Robert Goe | 59 - Litigation | Correspondence with Queenie re avoidance action. | 0.1 | $ 595.00 | $ 59.50 |
| 9/13/2023 | Robert Goe | 59 - Litigation | Review and analysis of 3 Lantzman stay stipulation. | 0.4 | $ 595.00 | $ 238.00 |
| 9/13/2023 | Robert Goe | 59 - Litigation | Correspondence with Chair re Lantzman stipulations. | 0.1 | $ 595.00 | $ 59.50 |
| 9/19/2023 | Robert Goe | 59 - Litigation | Review and analysis of documents re fraudulent conveyance of View Park property. | 0.4 | $ 595.00 | $ 238.00 |
| 9/22/2023 | Robert Goe | 59 - Litigation | Review and revise Rayshon complaint. | 0.8 | $ 595.00 | $ 476.00 |
| 9/26/2023 | Robert Goe | 59 - Litigation | Correspondence with Committee re Foster complaint. | 0.3 | $ 595.00 | $ 178.50 |
| 10/2/2023 | Robert Goe | 59 - Litigation | Review and revise Rayshon Foster complaint. | 0.8 | $ 595.00 | $ 476.00 |
| 10/2/2023 | Robert Goe | 59 - Litigation | Review and revise Gemma complaint. | 0.5 | $ 595.00 | $ 297.50 |
| 10/3/2023 | Robert Goe | 59 - Litigation | Review and analysis of Gemma summons with instructions. | 0.2 | $ 595.00 | $ 119.00 |
| 10/3/2023 | Robert Goe | 59 - Litigation | Review and analysis of Foster summons with instructions. | 0.2 | $ 595.00 | $ 119.00 |
| 10/11/2023 | Robert Goe | 59 - Litigation | Review and analysis of AMEX backup for adversary proceeding. | 0.8 | $ 595.00 | $ 476.00 |
| 10/11/2023 | Robert Goe | 59 - Litigation | Review and analysis of Lantzman stay filings. | 0.1 | $ 595.00 | $ 59.50 |
| 10/18/2023 | Robert Goe | 59 - Litigation | Review and analysis of Lantzman stay orders. | 0.1 | $ 595.00 | $ 59.50 |
| 10/25/2023 | Robert Goe | 59 - Litigation | Correspondence with Chair re litigation to be filed. | 0.1 | $ 595.00 | $ 59.50 |
| 11/1/2023 | Robert Goe | 59 - Litigation | Review and analysis of Foster answers to complaint. | 0.4 | $ 595.00 | $ 238.00 |
| 11/1/2023 | Robert Goe | 59 - Litigation | Correspondence with Committee re Foster answer. | 0.1 | $ 595.00 | $ 59.50 |
| 11/3/2023 | Robert Goe | 59 - Litigation | Review and revise AMEX complaint. | 0.9 | $ 595.00 | $ 535.50 |
| 11/3/2023 | Robert Goe | 59 - Litigation | Review and revise Chase complaint. | 0.6 | $ 595.00 | $ 357.00 |
| 11/6/2023 | Robert Goe | 59 - Litigation | Review and execute AMEX complaint. | 0.4 | $ 595.00 | $ 238.00 |
| 11/6/2023 | Robert Goe | 59 - Litigation | Review and execute Chase complaint. | 0.4 | $ 595.00 | $ 238.00 |

EXHIBIT 1                                    Page 7 of 11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2023 | Robert Goe | 59 - Litigation | Preparation of Gemma default. | 0.2 | $ 595.00 | $ 119.00 |
| 11/8/2023 | Robert Goe | 59 - Litigation | Preparation of revised Gemma default. | 0.2 | $ 595.00 | $ 119.00 |
| 11/8/2023 | Robert Goe | 59 - Litigation | Preparation of instructions re service of credit card complaints. | 0.2 | $ 595.00 | $ 119.00 |
| 11/9/2023 | Robert Goe | 59 - Litigation | Review and analysis of Gemma filings. | 0.2 | $ 595.00 | $ 119.00 |
| 11/9/2023 | Robert Goe | 59 - Litigation | Review and analysis of AMEX service. | 0.2 | $ 595.00 | $ 119.00 |
| 11/9/2023 | Robert Goe | 59 - Litigation | Review and analysis of JP Morgan service. | 0.2 | $ 595.00 | $ 119.00 |
| 11/9/2023 | Robert Goe | 59 - Litigation | Review and analysis of Gemma default. | 0.1 | | $ 59.50 |
| | | | RPG 59 | 30.6 | | $ 18,207.00 |
| | | | Total 59 | 84.3 | | $ 46,186.50 |
| | | | | | | |
| 3/6/2023 | Brandon Iskander | 60 - Meetings of Creditors | Same day preparation and appearance at continued meeting of creditors. | 3.2 | $ 435.00 | $ 1,392.00 |
| 3/20/2023 | Brandon Iskander | 60 - Meetings of Creditors | Review and analysis of issues raised by Debtor re standing for committee to pursue insider and non-insider avoidance actions. | 0.3 | $ 435.00 | $ 130.50 |
| | | | BJI 60 | 3.5 | | $ 1,522.50 |
| 8/30/2023 | Charity Manee | 60 - Meetings of Creditors | Correspondence with Sajan re Foster's 341(a) testimony. | 0.1 | $ 535.00 | $ 53.50 |
| | | | CJM 60 | 0.1 | | $ 53.50 |
| 2/14/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation of Committee meeting notes. | 0.6 | $ 595.00 | $ 357.00 |
| 2/14/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with L. Fernandez re 341(a) and strategy. | 0.2 | $ 595.00 | $ 119.00 |
| 2/14/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Committee re global strategy. | 0.9 | $ 595.00 | $ 535.50 |
| 2/16/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re Debtor document production. | 0.2 | $ 595.00 | $ 119.00 |
| 2/20/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re Debtor's production of financial documents. | 0.1 | $ 595.00 | $ 59.50 |
| 2/21/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re Debtor documents. | 0.2 | $ 595.00 | $ 119.00 |
| 2/22/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chase re investigation to date of transfers. | 0.2 | $ 595.00 | $ 119.00 |
| 2/24/2023 | Robert Goe | 60 - Meetings of Creditors | Review Committee memoranda re transfers/further documents required. | 0.7 | $ 595.00 | $ 416.50 |
| 2/27/2023 | Robert Goe | 60 - Meetings of Creditors | Review 341(a) testimony. | 0.8 | $ 595.00 | $ 476.00 |
| 2/27/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Marilyn and Queenie re 341(a). | 0.1 | $ 595.00 | $ 59.50 |
| 2/28/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation of 341(a) questions. | 1.2 | $ 595.00 | $ 714.00 |
| 3/1/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation (continued) 341(a) questions. | 1.2 | $ 595.00 | $ 714.00 |
| 3/3/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation for continued 341(a). | 1.3 | $ 595.00 | $ 773.50 |
| 3/6/2023 | Robert Goe | 60 - Meetings of Creditors | Review documents for 341(a). | 0.7 | $ 595.00 | $ 416.50 |
| 3/6/2023 | Robert Goe | 60 - Meetings of Creditors | Attendance at 341(a). | 1.4 | $ 595.00 | $ 833.00 |
| 3/8/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Saj re Folsom transaction/2004 exam. | 0.1 | $ 595.00 | $ 59.50 |
| 3/15/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Sajan and Ram pursuit of insiders. | 0.3 | $ 595.00 | $ 178.50 |
| 3/21/2023 | Robert Goe | 60 - Meetings of Creditors | Review February monthly operating report and backup. | 0.3 | $ 595.00 | $ 178.50 |
| 3/21/2023 | Robert Goe | 60 - Meetings of Creditors | Review and revise Committee status memoranda. | 0.4 | $ 595.00 | $ 238.00 |
| 3/21/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee Chair re claims and other matters. | 0.2 | $ 595.00 | $ 119.00 |
| 3/28/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Saj re further strategy. | 0.2 | $ 595.00 | $ 119.00 |
| 4/3/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation of Committee update memoranda. | 0.6 | $ 595.00 | $ 357.00 |
| 4/4/2023 | Robert Goe | 60 - Meetings of Creditors | Preparation for Committee status call. | 0.9 | $ 595.00 | $ 535.50 |
| 4/4/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Saj and Ram re strategy and no objection to Broker application. | 0.7 | $ 595.00 | $ 416.50 |
| 4/28/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Ram re insider investigation. | 0.3 | $ 595.00 | $ 178.50 |
| 5/11/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Sajan re plan. | 0.2 | $ 595.00 | $ 119.00 |
| 5/16/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re Debtor status report. | 0.1 | $ 595.00 | $ 59.50 |
| 5/16/2023 | Robert Goe | 60 - Meetings of Creditors | Review Debtor status report. | 0.2 | $ 595.00 | $ 119.00 |
| 5/17/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re meeting. | 0.1 | $ 595.00 | $ 59.50 |
| 5/17/2023 | Robert Goe | 60 - Meetings of Creditors | Review Debtor status report. | 0.2 | $ 595.00 | $ 119.00 |
| 5/24/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Ram and Saj re insider litigation and plan. | 0.7 | $ 595.00 | $ 416.50 |
| 5/30/2023 | Robert Goe | 60 - Meetings of Creditors | Review status conference tentative. | 0.1 | $ 595.00 | $ 59.50 |
| 5/31/2023 | Robert Goe | 60 - Meetings of Creditors | Review numerous Court rulings. | 0.2 | $ 595.00 | $ 119.00 |
| 6/1/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Client re Jimenez claim order. | 0.1 | $ 595.00 | $ 59.50 |
| 6/12/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re UD actions. | 0.1 | $ 595.00 | $ 59.50 |
| 6/13/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Ram re sale issues. | 0.1 | $ 595.00 | $ 59.50 |
| 6/22/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re operations. | 0.1 | $ 595.00 | $ 59.50 |
| 6/30/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re stay stipulation. | 0.2 | $ 595.00 | $ 119.00 |
| 6/30/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Ram re update. | 0.3 | $ 595.00 | $ 178.50 |
| 7/17/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Raj re Committee meeting. | 0.1 | $ 595.00 | $ 59.50 |
| 7/20/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re meeting/pursuing claims. | 0.2 | $ 595.00 | $ 119.00 |
| 7/20/2023 | Robert Goe | 60 - Meetings of Creditors | Phone call with Committee and Creditors re plan and litigation strategy. | 1.1 | $ 595.00 | $ 654.50 |
| 7/27/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Ram re avoidance action. | 0.1 | $ 595.00 | $ 59.50 |
| 8/16/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re CRO valuations. | 0.2 | $ 595.00 | $ 119.00 |
| 8/30/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chris re Foster perjury. | 0.2 | $ 595.00 | $ 119.00 |
| 8/31/2023 | Robert Goe | 60 - Meetings of Creditors | Review Debtor status report. | 0.3 | $ 595.00 | $ 178.50 |
| 9/11/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re litigation. | 0.2 | $ 595.00 | $ 119.00 |
| 10/4/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee Chair re sale/litigation. | 0.2 | $ 595.00 | $ 119.00 |
| 10/11/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re plan/litigation status. | 0.2 | $ 595.00 | $ 119.00 |
| 11/6/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Chair re avoidance actions. | 0.1 | $ 595.00 | $ 59.50 |
| 11/7/2023 | Robert Goe | 60 - Meetings of Creditors | Correspondence with Committee re avoidance recoveries. | 0.2 | $ 595.00 | $ 119.00 |
| 11/8/2023 | Robert Goe | 60 - Meetings of Creditors | Review and analysis of Debtor status report. | 0.3 | $ 595.00 | $ 178.50 |
| 11/10/2023 | Robert Goe | 60 - Meetings of Creditors | Review and analysis of Court rulings with instructions. | 0.2 | $ 595.00 | $ 119.00 |
| | | | RPG 60 | 20.1 | | $ 11,959.50 |
| | | | Total 60 | 23.7 | | $ 13,535.50 |

EXHIBIT 1                                          Page 8 of 11

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2023 | Brandon Iskander | 61 - Plan & Disclosure Statement | Review and exchange communications with Committee re initial reactions to filed Plan and Disclosure Statement. | 0.5 | $ 435.00 | $ 217.50 |
| | | | **BJI 61** | **0.5** | | **$ 217.50** |
| 5/16/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence from Q. Ng re debtor's disclosure statement and plan. | 0.1 | $ 535.00 | $ 53.50 |
| 5/18/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review and analysis of objection by Fay Servicing to plan. | 0.5 | $ 535.00 | $ 267.50 |
| 7/6/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review objection of Lantzman to disclosure statement. | 0.5 | $ 535.00 | $ 267.50 |
| 7/10/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Prepare committee objection to disclosure statement. | 1.5 | $ 535.00 | $ 802.50 |
| 7/10/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re committee's objection to disclosure statement. | 0.1 | $ 535.00 | $ 53.50 |
| 7/11/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re committee's comments on disclosure statement. | 0.1 | $ 535.00 | $ 53.50 |
| 7/12/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review response of debtor to disclosure statement objections. | 0.6 | $ 535.00 | $ 321.00 |
| 7/12/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re response of debtor to disclosure statement objections. | 0.3 | $ 535.00 | $ 160.50 |
| 7/13/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence from R. Bahkta re disclosure statement. | 0.1 | $ 535.00 | $ 53.50 |
| 7/17/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review status report of Lantzman re disclosure statement. | 0.1 | $ 535.00 | $ 53.50 |
| 7/17/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with Andy W. re Committee objections to disclosure statement and tentative ruling on same. | 0.2 | $ 535.00 | $ 107.00 |
| 7/19/2023 | Charity Manee | 61 - Plan & Disclosure Statement | attend disclosure statement hearing. | 0.3 | $ 535.00 | $ 160.50 |
| 7/20/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with S. Bhakta re disclosure statement hearing update. | 0.2 | $ 535.00 | $ 107.00 |
| 8/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspond with A. Warshaw re amending disclosure statement. | 0.2 | $ 535.00 | $ 107.00 |
| 8/29/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Discuss objection to amended disclosure statement with RPG. | 0.2 | $ 535.00 | $ 107.00 |
| 8/29/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with D. Plazak re amended disclosure statement. | 0.2 | $ 535.00 | $ 107.00 |
| 8/30/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Prepare objection by Committee to amended disclosure statement. | 2.5 | $ 535.00 | $ 1,337.50 |
| 8/30/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review Bhakta objection to Amended Disclosure Statement. | 0.2 | $ 535.00 | $ 107.00 |
| 9/13/2023 | Charity Manee | 61 - Plan & Disclosure Statement | correspondence with Andy re disclosure statement objection. | 0.1 | $ 535.00 | $ 53.50 |
| 9/18/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Call with A. Warshaw and D. Goodrich re plan and disclosure statement amendments. | 0.8 | $ 535.00 | $ 428.00 |
| 9/18/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Call with Ram and Sajan Bhakta re plan and disclosure statement amendments and avoidance claims. | 1 | $ 535.00 | $ 535.00 |
| 9/26/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review stipulation on plan deadline continuances and correspondence with debtor's counsel, Lantzman and Bhakta counsel re same. | 0.3 | $ 535.00 | $ 160.50 |
| 10/2/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence from Warshaw re amended disclosure statement. | 0.1 | $ 535.00 | $ 53.50 |
| 10/2/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review and analyze objection of US Bank to plan. | 0.2 | $ 535.00 | $ 107.00 |
| 10/5/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with Andy re amended disclosure statement. | 0.2 | $ 535.00 | $ 107.00 |
| 10/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review and revise amended disclosure statement. | 2.3 | $ 535.00 | $ 1,230.50 |
| 10/10/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Email A. Warshaw re Committee redline of amended disclosure statement. | 0.2 | $ 535.00 | $ 107.00 |
| 10/11/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence from A. Warshaw re plan and amended D/S. | 0.1 | $ 535.00 | $ 53.50 |
| 10/12/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review and redline first amended plan. | 2.5 | $ 535.00 | $ 1,337.50 |
| 11/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review disclosure statement tentative ruling. | 0.1 | $ 535.00 | $ 53.50 |
| 11/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Prepare for and attend hearing on approval of second amended disclosure statement. | 0.9 | $ 535.00 | $ 481.50 |
| 11/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re order on disclosure statement and plan confirmation schedule, revisions to disclosure statement re same. | 0.6 | $ 535.00 | $ 321.00 |
| 11/9/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Review and compare post-hearing revised 2nd amended disclosure statement with previously filed version, summarize changes for RPG. | 1.5 | $ 535.00 | $ 802.50 |
| 11/10/2023 | Charity Manee | 61 - Plan & Disclosure Statement | Correspond with Andy re revised disclosure statement. | 0.2 | $ 535.00 | $ 107.00 |
| | | | **CJM 61** | **19** | | **$ 10,165.00** |
| 2/14/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review plan and other dates. | 0.3 | $ 595.00 | $ 178.50 |
| 2/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Court ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 4/3/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re plan. | 0.1 | $ 595.00 | $ 59.50 |
| 4/13/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re plan. | 0.1 | $ 595.00 | $ 59.50 |
| 4/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Andy re plan issues. | 0.2 | $ 595.00 | $ 119.00 |
| 5/1/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re plan. | 0.1 | $ 595.00 | $ 59.50 |
| 5/1/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re plan filing. | 0.1 | $ 595.00 | $ 59.50 |
| 5/3/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with LCG re opposition. | 0.1 | $ 595.00 | $ 59.50 |
| 5/11/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review plan for treatment of unsecured claims. | 0.8 | $ 595.00 | $ 476.00 |
| 5/16/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with US Trustee re plan issues/insider. | 0.1 | $ 595.00 | $ 59.50 |
| 5/18/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Forethought Life Plan objection. | 0.4 | $ 595.00 | $ 238.00 |
| 5/24/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement and plan for any objection. | 1.4 | $ 595.00 | $ 833.00 |
| 6/20/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with A. Warshaw re plan/asset sales. | 0.2 | $ 595.00 | $ 119.00 |
| 6/29/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Bhakta disclosure statement/plan objections. | 0.5 | $ 595.00 | $ 297.50 |
| 6/30/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement for objection. | 0.6 | $ 595.00 | $ 357.00 |
| 7/3/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement for comments. | 1.6 | $ 595.00 | $ 952.00 |
| 7/6/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Lantzman disclosure statement objection. | 0.8 | $ 595.00 | $ 476.00 |
| 7/7/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Andy re disclosure statement comments. | 0.2 | $ 595.00 | $ 119.00 |
| 7/10/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of comments to disclosure statement. | 1.6 | $ 595.00 | $ 952.00 |
| 7/11/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Debtor disclosure statement email. | 0.1 | $ 595.00 | $ 59.50 |
| 7/13/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Debtor reply to disclosure statement objection. | 0.5 | $ 595.00 | $ 297.50 |
| 7/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Lantzman status report on disclosure statement. | 0.1 | $ 595.00 | $ 59.50 |
| 7/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Debtor response on disclosure statement objections. | 0.7 | $ 595.00 | $ 416.50 |
| 7/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Foster declaration and amended investment agreement. | 0.4 | $ 595.00 | $ 238.00 |
| 7/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with Andy re disclosure statement. | 0.2 | $ 595.00 | $ 119.00 |
| 7/19/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Debtor/Lantzman disclosure statement stipulation. | 0.2 | $ 595.00 | $ 119.00 |
| 7/19/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review secured creditor plan treatment. | 0.1 | $ 595.00 | $ 59.50 |
| 7/19/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation for disclosure statement hearing. | 0.5 | $ 595.00 | $ 297.50 |
| 7/19/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Court appearance re disclosure statement. | 0.3 | $ 595.00 | $ 178.50 |
| 7/21/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review scheduling order. | 0.1 | $ 595.00 | $ 59.50 |

EXHIBIT 1                                        Page 9 of 11

| Date | Name | Category | Description | Qty | Rate | Amount |
|------|------|----------|-------------|-----|------|--------|
| 7/27/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 8/9/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Debtor's amended disclosure statement for response. | 1.6 | $ 595.00 | $ 952.00 |
| 8/28/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement for objections. | 0.8 | $ 595.00 | $ 476.00 |
| 8/29/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement for objection. | 2.3 | $ 595.00 | $ 1,368.50 |
| 8/29/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with D. Plazak re disclosure statement objection. | 0.1 | $ 595.00 | $ 59.50 |
| 8/30/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review, revise and execute objection to disclosure statement. | 1.2 | $ 595.00 | $ 714.00 |
| 8/30/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review Bhakta disclosure statement objection. | 0.2 | $ 595.00 | $ 119.00 |
| 9/12/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review disclosure statement ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 9/14/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with A. Warshaw re disclosure statement objection. | 0.1 | $ 595.00 | $ 59.50 |
| 9/15/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of CRO memoranda re disclosure statement. | 0.1 | $ 595.00 | $ 59.50 |
| 9/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of plan documents to prepare for Debtor meeting. | 0.4 | $ 595.00 | $ 238.00 |
| 9/18/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with CRO and Counsel re disclosure statement revisions. | 0.8 | $ 595.00 | $ 476.00 |
| 9/18/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Committee Chair re plan strategy/pursuit of litigation. | 1 | $ 595.00 | $ 595.00 |
| 9/25/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of US Bank plan objection. | 0.3 | $ 595.00 | $ 178.50 |
| 9/26/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review, revise and execute disclosure statement stipulation. | 0.2 | $ 595.00 | $ 119.00 |
| 9/27/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of Debtor disclosure statement memorandum. | 0.1 | $ 595.00 | $ 59.50 |
| 9/28/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of disclosure statement order. | 0.1 | $ 595.00 | $ 59.50 |
| 10/3/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of US Bank disclosure statement objection. | 0.1 | $ 595.00 | $ 59.50 |
| 10/9/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Correspondence with Debtors re disclosure statement changes. | 0.4 | $ 595.00 | $ 238.00 |
| 10/9/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise disclosure statement. | 0.8 | $ 595.00 | $ 476.00 |
| 10/10/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of comments to disclosure statement. | 2.8 | $ 595.00 | $ 1,666.00 |
| 10/11/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of plan stipulation. | 0.5 | $ 595.00 | $ 297.50 |
| 10/12/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise disclosure statement and plan. | 1.6 | $ 595.00 | $ 952.00 |
| 10/16/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of comments to revised disclosure statement. | 0.8 | $ 595.00 | $ 476.00 |
| 10/17/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Phone call with Andy re plan issues. | 0.2 | $ 595.00 | $ 119.00 |
| 11/8/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and analysis of disclosure statement tentative ruling. | 0.1 | $ 595.00 | $ 59.50 |
| 11/9/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Preparation of plan revision. | 1.2 | $ 595.00 | $ 714.00 |
| 11/9/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Court appearance re disclosure statement/status conference. | 0.2 | $ 595.00 | $ 119.00 |
| 11/10/2023 | Robert Goe | 61 - Plan & Disclosure Statement | Review and revise amended plan. | 1.8 | $ 595.00 | $ 1,071.00 |
| | | | **RPG 61** | **32.5** | | **$ 19,337.50** |
| | | | **Total 61** | **52** | | **$ 29,720.00** |
| | | | | | | |
| | | | **Fees Total** | **275** | | **$ 153,165.00** |
| **Expenses** | | | | | | |
| 2/24/2023 | Robert Goe | Conference Call | Conference call | 1 | $ 14.80 | $ 14.80 |
| 2/24/2023 | Robert Goe | Conference Call | Conference call | 1 | $ 8.95 | $ 8.95 |
| | | | | | | **$ 23.75** |
| 7/19/2023 | Kerry Murphy | Document Retrieval | Document Retrieval from San Bernardino Superior Court re complaint in Lamar v 2nd Chance CIVSB2227346 | 1 | $ 7.00 | $ 7.00 |
| | | | | | | **$ 7.00** |
| 10/2/2023 | Susan Stein | Filing fee | Filing Fee:  Adversary complaint against Rayshon & Sonja Foster, and Advance Real Estate & Construction Solutions, Corporation | 1 | $ 350.00 | $ 350.00 |
| 10/2/2023 | Susan Stein | Filing fee | Filing Fee: Adversary against Gemma Jewelers, Inc. et al. | 1 | $ 350.00 | $ 350.00 |
| 11/6/2023 | Danielle Cyrankowski | Filing fee | Filing Fee: Adversary against AMEX. | 1 | $ 350.00 | $ 350.00 |
| 11/6/2023 | Danielle Cyrankowski | Filing fee | Filing Fee: Adversary against Chase. | 1 | $ 350.00 | $ 350.00 |
| | | | | | | **$ 1,400.00** |
| 10/16/2023 | Kerry Murphy | PACER | PACER documents pulled 7/1/23 to 9/30/23 | 1 | $ 1.20 | $ 1.20 |
| | | | | | | **$ 1.20** |
| 2/13/2023 | Kerry Murphy | Photocopies | Photocopies of litigation documents. | 497 | $ 0.20 | $ 99.40 |
| 2/17/2023 | Brandon Iskander | Photocopies | Photocopies of draft motion to approve assignment. | 17 | $ 0.20 | $ 3.40 |
| 2/24/2023 | Brandon Iskander | Photocopies | Photocopies of stipulation to assign avoidance actions and motion to approve. | 12 | $ 0.20 | $ 2.40 |
| 2/28/2023 | Kerry Murphy | Photocopies | Photocopies of Bank/Credit Card documents. | 348 | $ 0.20 | $ 69.60 |
| 3/23/2023 | Kerry Murphy | Photocopies | Photocopies of proof of claims. | 242 | $ 0.20 | $ 48.40 |
| 4/10/2023 | Kerry Murphy | Photocopies | Photocopies of claims. | 112 | $ 0.20 | $ 22.40 |
| 5/18/2023 | Kerry Murphy | Photocopies | Photocopies of stay motion, declaration and joinder. | 126 | $ 0.20 | $ 25.20 |
| 6/29/2023 | Kerry Murphy | Photocopies | Photocopies of Lantzman stipulation. | 120 | $ 0.20 | $ 24.00 |
| 8/1/2023 | Susan Stein | Photocopies | Photocopies of response. | 42 | $ 0.20 | $ 8.40 |
| 8/30/2023 | Susan Stein | Photocopies | Photocopies of objection to FADS. | 15 | $ 0.20 | $ 3.00 |
| 10/4/2023 | Susan Stein | Photocopies | Photocopies of summons service executed 23-01110. | 48 | $ 0.20 | $ 9.60 |
| 10/4/2023 | Susan Stein | Photocopies | Photocopies of summons service executed 23-01111. | 21 | $ 0.20 | $ 4.20 |
| 10/16/2023 | Kerry Murphy | Photocopies | Photocopies of Redlined and Amended Disclosure Statement and Plan. | 283 | $ 0.20 | $ 56.60 |
| | | | | | | **$ 376.60** |
| 2/17/2023 | Kerry Murphy | Postage | Postage | 1 | $ 0.60 | $ 0.60 |
| 3/2/2023 | Kerry Murphy | Postage | Postage | 1 | $ 0.60 | $ 0.60 |
| 3/22/2023 | Kerry Murphy | Postage | Postage | 1 | $ 0.60 | $ 0.60 |
| 5/18/2023 | Kerry Murphy | Postage | Postage | 3 | $ 0.60 | $ 1.80 |
| 5/18/2023 | Kerry Murphy | Postage | Postage | 1 | $ 0.84 | $ 0.84 |
| 8/1/2023 | Susan Stein | Postage | Postage | 6 | $ 0.63 | $ 3.78 |
| 10/5/2023 | Susan Stein | Postage | Postage | 2 | $ 2.31 | $ 4.62 |
| 10/5/2023 | Susan Stein | Postage | Postage | 1 | $ 1.35 | $ 1.35 |
| 10/5/2023 | Susan Stein | Postage | Postage | 1 | $ 1.10 | $ 1.10 |
| 11/8/2023 | Kerry Murphy | Postage | Postage | 3 | $ 0.87 | $ 2.61 |
| 11/9/2023 | Danielle Cyrankowski | Postage | Postage | 3 | $ 1.10 | $ 3.30 |

EXHIBIT 1                                    Page 10 of 11

| 11/10/2023 | Danielle Cyrankowski | Postage | Postage | 4 | $ | 0.87 | $ | 3.48 |
|---|---|---|---|---|---|---|---|---|
| 11/10/2023 | Danielle Cyrankowski | Postage | Postage | 4 | $ | 0.87 | $ | 3.48 |
| 11/10/2023 | Danielle Cyrankowski | Postage | Postage | 6 | $ | 9.01 | $ | 54.06 |
| 11/10/2023 | Susan Stein | Postage | Postage | 1 | $ | 0.87 | $ | 0.87 |
| 11/10/2023 | Danielle Cyrankowski | Delivery | Certified mail | 6 | $ | 9.01 | $ | 54.06 |
|  |  |  |  |  |  |  | $ | 137.15 |
|  |  |  | Expenses Total |  |  |  | $ | 1,945.70 |
|  |  |  |  |  |  |  |  |  |
|  |  |  | Grand Total | 275 |  |  | $ 155,110.70 |  |

EXHIBIT 1                                Page 11 of 11

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 17701 Cowan, Bldg. D, Suite 210, Irvine, CA 92614

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE FORSYTHE & HODGES LLP, COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; DECLARATIONS OF ROBERT P. GOE AND SAJAN BHAKTA IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 15, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒      Service information continued on attached page

**2.   SERVED BY UNITED STATES MAIL**:
On (*date*) November 15, 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows: Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒      Service information continued on attached page

**3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: (state the method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) November 15, 2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows:  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

- The Honorable Scott C. Clarkson, 411 W. Fourth Street, Suite 5130; Santa Ana, CA  92701-4593

☐      Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 15, 2023 | Kerry A. Murphy | /s/Kerry A. Murphy |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

24

# Mailing Information for Case 8:22-bk-12142-SC

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Amanda G. Billyard**     abillyard@bwlawcenter.com
- **Stephan M Brown**     ECF@thebklawoffice.com,
  stephan@thebklawoffice.com;roslyn@thebklawoffice.com;brown.stephanb125317@notify.bestcase.com
- **Kathleen A Cashman-Kramer**     cashman-kramer@sullivanhill.com, theresam@psdslaw.com
- **Dane W Exnowski**     dane.exnowski@mccalla.com,
  bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Lazaro E Fernandez**     lef17@pacbell.net, lef-sam@pacbell.net;lef-
  mari@pacbell.net;OfficeLR74738@notify.bestcase.com;lefkarina@gmail.com
- **Robert P Goe**     kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- **David M Goodrich**     dgoodrich@go2.law,
  kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com
- **Daniel J Griffin**     daniel@thebklawoffice.com,
  tclayton@thebklawoffice.com;daniel@thebklawoffice.com
- **Brandon J Iskander**     biskander@goeforlaw.com, kmurphy@goeforlaw.com
- **Charity J Manee**     cmanee@goeforlaw.com, kmurphy@goeforlaw.com
- **Randall P Mroczynski**     randym@cookseylaw.com
- **Queenie K Ng**     queenie.k.ng@usdoj.gov
- **Douglas A Plazak**     dplazak@rhlaw.com
- **Arvind Nath Rawal**     arawal@aisinfo.com
- **Matthew D. Resnik**     Matt@rhmfirm.com,
  roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com
- **Gary B Rudolph**     rudolph@sullivanhill.com,
  bkstaff@sullivanhill.com;vidovich@ecf.inforuptcy.com;rudolph@ecf.courtdrive.com;james@ecf.courtdrive.com
- **Cheryl A Skigin**     caskigin@earthlink.net, caskigin@earthlink.net
- **Richard L. Sturdevant**     rich@bwlawcenter.com
- **United States Trustee (SA)**     ustpregion16.sa.ecf@usdoj.gov
- **Christopher P. Walker**     cwalker@cpwalkerlaw.com,
  lhines@cpwalkerlaw.com;r57253@notify.bestcase.com
- **Fanny Zhang Wan**     fwan@raslg.com
- **Andy C Warshaw**     awarshaw@bwlawcenter.com, warshaw.andyb110606@notify.bestcase.com
- **Jennifer C Wong**     bknotice@mccarthyholthus.com, jwong@ecf.courtdrive.com