Andy C. Warshaw (SBN 263880)
Rich Sturdevant (SBN 269088)
**FINANCIAL RELIEF LAW CENTER, APC**
1200 Main St., Suite C
Irvine, CA 92614
Direct Phone: (714) 442-3319
Facsimile: (714) 361-5380
Email: awarshaw@bwlawcenter.com
Email: rich@bwlawcenter.com

Attorneys for Debtor and Debtor in Possession

### UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:22-bk-12142-SC |
| 2nd CHANCE INVESTMENT GROUP, LLC, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **FINANCIAL RELIEF LAW CENTER, APC'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF CHAPTER 11 FEES AND REIMBURSEMENT OF CHAPTER 11 EXPENSES OF COUNSEL FOR THE DEBTOR AND DEBTOR-IN-POSSESSION, FOR THE PERIOD OF DECEMBER 21, 2022 THROUGH OCTOBER 31, 2023; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF RICH STURDEVANT IN SUPPORT** |
| | **FEES:       $143,467.50** <br> **EXPENSES:  $8,033.04** |
| | **Hearing:** <br> Date:          December 6, 2023 <br> Time:          1:30 p.m. <br> Courtroom:  5C/Via ZoomGov <br> Place:          411 W. Fourth St. <br>                      Santa Ana, California 92701 |

FEE APPLICATION

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND INTERESTED PARTIES:**

Financial Relief Law Center, APC ("Firm" or "Applicant"), counsel for 2nd Chance Investment Group, LLC ("Debtor" or "2nd Chance"), files its first interim application for allowance and payment of Chapter 11 fees and reimbursement of Chapter 11 expenses ("Application") for the period from December 21, 2022 through October 31, 2023 ("Application Period") pursuant to 11 U.S.C. §§ 330 and 331.  In support of the Application, Applicant submits the attached Declaration of Rich Sturdevant ("Sturdevant Declaration").

## **INTRODUCTION**

Applicant believes the Court should approve the interim compensation requested in this Application.  During the past ten months, Applicant has (i) met with the Debtor numerous times, (ii) reviewed the Debtor's business records, (iii) assisted the Debtor in complying with United States Trustee guidelines, (iv) prepared status reports and monthly operating reports, (v) assisted the Debtor in abandoning personal property assets, (vi) negotiated the release of a *lis pendens* against several real properties, (vii) assisted the Debtor in selling two pieces of real property, (viii) prepared and obtained approval of the Debtor's amended disclosure statement, (ix) assisted the Debtor in responding to requests from the Committee for information, (x) obtained the dismissal of a complaint filed against the Debtor and (xi) obtained approval of the employment of the Debtor's professionals.  Because Applicant's services have substantially benefitted the bankruptcy estate ("Estate") and the Debtor, and the amount of the compensation sought is reasonable, Applicant requests that the Court approve the interim compensation as requested.

## **JURISDICTION AND VENUE**

The Court has jurisdiction pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for relief sought herein are 11 U.S.C. §§ 105(a), 330, 331, and Federal Rules of Bankruptcy Procedure 2016.

## SUMMARY OF RELIEF REQUESTED

a) PERIOD COVERED:        December 21, 2022, through October 31, 2023.

b) FEES REQUESTED:        $143,467.50

c) EXPENSE REIMBURSEMENT REQUESTED:        $8,033.04[1]

d) AMOUNT WITHDRAWN FROM TRUST PREPETITION:        $18,500.00

e) AMOUNT TO BE PAID FROM TRUST:        $0

f) AMOUNT TO BE PAID DIRECTLY BY DEBTOR:        $151,500.54

g) The Application, under sections 330 and 331 of the United States Bankruptcy Code, 11 U.S.C. § 101 et seq. ("Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy  Rules"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 ("UST Guidelines"), seeks approval of fees in the amount of $143,467.50 and reimbursement of expenses in the amount of $8,033.04 for the Application Period.

## NOTICE OF APPLICATION

Concurrently with the filing of this Application, notice is being provided to the Debtor, the Office of the United States Trustee ("UST"), and all other parties required by the Court, by ECF or by mail if a party is not registered.  Applicant respectfully submits that no further notice is required in this matter.

## APPLICANT HAS COMPLIED WITH THE REQUIREMENTS
## OF LOCAL BANKRUPTCY RULE 2016-1

As set forth in the Sturdevant Declaration, Mr. Sturdevant has reviewed the requirements of Local Bankruptcy Rule 2016-1 ("Rule 2016").  This Application complies with Rule 2016.[2]

---

[1] Applicant's expenses are through November 14, 2023.

[2] Local Bankruptcy Rule 2016-1(a)(1), states in, pertinent part, as follows:

All applications for fees . . . filed by attorneys . . . shall contain the following:

(A) A brief narrative history of the present posture of the case. In chapter 11 cases, the information furnished shall describe the general operations of the debtor and whether the business of the debtor, if any, is being operated at a profit or loss, cash flow, whether a plan has been filed, and if not, what are the prospects for reorganization and when it is anticipated that a plan will be filed . . .

FEE APPLICATION

## STATEMENT OF FACTS

### A.    General Background and History of the Case

The Debtor began operations in 2016 as a real estate investment company that bought, fixed, and sold real property. The Debtor's website is homebuyerca.com. The Debtor's website shows that it would buy properties in any condition without commissions or fees. The Debtor's pre-petition business model was to focus on buying real property in distress, resolving homeowners facing tenancy issues, helping clients with vacant properties that need to be sold quickly, and working on properties with real estate tax issues or properties that are damaged and need to be remodeled or fixed.

The Debtor used investors to finance the property acquisitions.  The real property acquired was remodeled, fixed, cleaned, and marketed for a flip sale.  Proceeds from sales were disbursed to investors of the projects.  The investors were typically paid upon the sale of real property when the company generated a profit.  Profit was not always available and the shift in the real estate market caused by rising interest rates obliterated the profitability of the Debtor's business model.

The higher interest rates also made it more challenging for buyers to afford homes that the Debtor bought. According to Matthew Gardner[3], the Chief Economist at Windemere Real Estate, in the final quarter of 2022, 28,953 homes sold in Southern California, which is 43.9% lower than the same period in 2021.  Homebuying was also affected by other economic issues, including inflation and the rising costs of food and goods.  The shifting of economic forces meant that the Debtor was no longer able to sell real estate at a profit and generate ample returns to cover promissory note obligations.

Litigation ensued, as started by Hiten Ram Bhakta & Sajan Bhakta, along with their related entities ASB Ventures and Precision Realty Fund ("Bhakta").  The lawsuit by Bhakta alleged $5 million in damages relating to the following properties:  1016 Portal Ave., Bakersfield, CA 93308; 37915 Marsala Drive, Palmdale, CA 93552; 25641 Byron Street, San Bernardino, CA

---

[3] Q4 2022 Southern California Real Estate Market Update - Windermere Real Estate,
https://www.windermere.com/blog/q4-2022-southern-california-real-estate-market-update

FEE APPLICATION

92410; 827 North Meridian Avenue, San Bernardino, CA 92410; and 730 - 732 East 78th Street, Los Angeles, CA 90001.

The shifting real estate and financial markets caused the Debtor to file its bankruptcy case on December 21, 2022. The Debtor's bankruptcy case stayed the Bhakta litigation with claims being provided for in the Plan.

The Debtor attributes its relationship with Bhakta, or more specifically, Sajan Bhakta, ASB Ventures LLC, Ram Bhakta, Ronak Parikh, Precision Realty Fund, Deven Bhakta, Abhishek Bhakta, Jatin Bhakta, Parin Bhakta, Anand Bhakta, Sima Patel, Vishal Bhakta, Bhavesh Bhakta, Zona AZ LLC, Straten Lending, Kiwi Capital Group, and/or Primira LLC (collectively, "Bhakta Parties") as being a catalyst to the Debtor's bankruptcy filing. The Debtor considers these creditors to be insiders based on their influence on the Debtor, including the unduly influenced, pre-petition payments listed in the Debtor's Statement of Financial Affairs to Schorr Law Group and Precision Realty Fund LLC totaling $475,000.

Members within the Bhakta Parties are responsible for a pre-petition *lis pendens* ("*Lis Pendens*") recording that has impacted the Debtor's ability to sell property of the Estate to date. The Debtor and the Bhatka Parties, through counsel, negotiated a resolution for the release of the Lis Pendens which occurred on or about October 5, 2023. The *Lis Pendens* was released prior to any additional sale motions being granted. The resolution of the *Lis Pendens* release included Debtor's counsel paying the fees and costs of approximately $750 for the recording fee of the notice of withdrawal of any *lis pendens* by the Bhakta Parties.

**B.      Bankruptcy Filing**

On December 21, 2022 ("Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Central District of California ("Court"), commencing case no. 8:22-bk-12142-SC ("Case"). The Debtor operates and manages its affairs as debtor and debtor-in-possession pursuant to section 1184 of the Bankruptcy Code.

**C.      Real Properties**

The Debtor scheduled the following real properties (together, "Properties"):

FEE APPLICATION

  
1    -    8607 Custer Road SW, Lakewood, WA 98499 ("Custer Property");

2    -    37472 Yorkshire Drive, Palmdale, CA 93550 ("Yorkshire Property");

3    -    1016 Portal Avenue, Bakersfield, CA 93308 ("Portal Property");

4    -    3025 Glenview Avenue, San Bernardino, CA 92407 ("Glenview Property");

5    -    13352 Marty Lane, Garden Grove, CA 92843 ("Marty Property");

6    -    324 W. 47th Pl., Los Angeles, CA 90037;

7    -    25641 Byron St., San Bernardino, CA 92404 ("Byron Property");

8    -    43933 30th St. E, Lancaster, CA 93535;

9    -    1004 Peachwoord Ct., Los Banos, CA 93635;

10    -    827 N. Meridian Ave., San Bernardino, CA 92410;

11    -    730-732 E. 78th St., Los Angeles, CA 90001;

12    -    1611 151st St., San Leandro, CA 94578;

13    -    37915 Marsala Dr., Palmdale, CA 93552 ("Marsala Property"); and

14    -    3122 Emery Lane, Robbins, IL.

### D.    Committee Appointment

On February 7, 2023, the Office of the United States Trustee ("UST") filed an amended notice of appointment of a Creditor's Committee ("Committee"), which comprises Felipe Gutierrez Jr., Jesus Acosta, Straten Lending Group, LLC, ASB Ventures LLC, Precision Realty Fund, LLC, and Zona AZ LLC. The Committee employed Goe Forsythe & Hodges LLP ("Goe Forsythe") as its counsel.

### E.    Plan and Disclosure Statement

The Debtor filed its original plan and disclosure statement on May 10, 2023 (ECF Nos. 139, 140) by the deadline required by the Bankruptcy Code.  The Debtor filed its first amended disclosure statement on August 8, 2023 (ECF No. 208).  On October 12, 2023, the Debtor filed its first amended plan (ECF No. 266) and second amended disclosure statement (ECF No. 267).  The Plan proposed by the Debtor, as the plan proponent, is a plan of liquidation, meaning that the Debtor will not operate during or after the liquidation and will not seek a discharge.

FEE APPLICATION

1   At the hearing held on November 9, 2023, the Court approved the Amended Disclosure

2   Statement, contingent upon the inclusion of language providing (1) that Debtor will have a 180-day

3   period to market and sell Debtor's real property post-confirmation, and (2) corresponding

4   temporary injunction and default provisions, as proposed in the status report [Dk. 287], subject to

5   agreement by the UST and the Committee.  The Court also set a confirmation hearing and status

6   conference for Feb 8, 2024 at 11:00 a.m.

### C.   **Employment of Case Professionals**

#### 1.   **The Firm**

9   The Debtor filed an application to employ the Firm on December 21, 2022, as ECF No. 2.

10   The Court entered an order approving the Firm's employment on January 19, 2023, as ECF No. 25

11   ("Employment Order").  The Firm's employment is effective as of the Petition Date.

#### 2.   **David M. Goodrich - CRO**

13   The Debtor filed its *Motion of The Debtor and Debtor-In-Possession for Order Approving*

14   *Services Agreement with David M. Goodrich Pursuant To 11 U.S.C. § 363(B)* ("CRO Motion") on

15   February 10, 2023, as ECF No. 42.

16   The CRO Motion sought approval of a services agreement ("Services Agreement") entered

17   between the Debtor and David M. Goodrich ("Goodrich").  Under the Agreement, Goodrich serves

18   as the Debtor's chief restructuring officer and will be compensated monthly at a discounted hourly

19   rate from his regular attorney rate.  The CRO Motion showed that engagement of Goodrich would

20   enable the Debtor to better navigate the bankruptcy process, prepare and report the Debtor's

21   financial data to the other interested parties in the Case and to the Court, ensure the interests of the

22   Debtor's creditors are protected, and assist with formulating a chapter 11 plan.  In addition to

23   helping with bankruptcy-related matters, Goodrich, an experienced bankruptcy trustee and lawyer,

24   will collect rent, pay ordinary business expenses, maintain the Debtor's properties, communicate

25   with tenants, and assist with general and special counsel with preparing the Debtor's property for

26   sale.  The CRO Motion was approved by an order entered on March 1, 2023, as ECF No. 61.

27

28

FEE APPLICATION

### 3.   Committee Counsel

Pursuant to the order entered March 10, 2023 as ECF No. 70, the Committee employed Goe Forsythe & Hodges LLP ("Goe Forsythe") as its counsel.

### 4.   Brokers

In order to assist the Debtor in liquidating all real property of the Estate that will generate a return, the Debtor sought to employ a broker and several co-brokers.  On March 26, 2023, the Debtor filed its *Application of 2nd Chance Investment Group LLC to Employ Broker and Co-Brokers Pursuant to 11 U.S.C. §§327 and 328* as ECF No. 80, "Broker Application".  The Broker Application was approved by Court order entered on April 13, 2023 (ECF No. 102, "Co-Broker Order").

### 5.   Accountants

By order entered May 9, 2023, the Debtor was authorized to employ Grobstein Teeple LLP to provide tax advice, prepare tax returns, assist in the preparation of monthly operating reports and both pre- and post-confirmation UST guidelines, such as post-confirmation reporting, and preparing a liquidation analysis.

### 6.   Unlawful Detainer Counsel

An order employing Bewley, Lassleben & Miller ("Bewley") to aid the Debtor in handling tenancy issues was entered on June 12, 2023, as ECF No. 174.

### 7.   Field Agent

By order entered May 30, 2023, the Debtor was authorized to employ D. Masin Consulting as its field agent to assist the Debtor in obtaining possession of real property which will allow real estate professionals access to show and market the real property.

### D.   Chronological List of Significant Events

The following is chronological list of significant events that have occurred in this Case during the Application Period:

| Event | Docket | Date |
|---|---|---|
| Debtor filed Chapter 11 Petition | 1 | 12/21/2022 |
| Debtor filed motion to employ the Firm as general counsel | 2 | 12/21/2022 |
| Debtor filed motion to set bar date | 14 | 1/3/2023 |
| Debtor filed motion to use cash collateral | 19 | 1/17/2023 |

FEE APPLICATION

| Court entered order approving the Firm's employment | 25 | 1/19/2023 |
|---|---|---|
| Court entered order setting bar date | 28 | 1/23/2023 |
| Debtor filed monthly operating report for December 2022 | 29 | 1/23/2023 |
| Debtor filed status report | 32 | 1/24/2023 |
| UST filed amended notice of appointment of Committee | 39 | 2/7/2023 |
| Debtor filed motion to employ CRO | 42 | 2/10/2023 |
| Committee filed application to employ Goe Forsythe | 51 | 2/14/2023 |
| Debtor filed monthly operating report for January 2023 | 56 | 2/21/2023 |
| Court entered order approving employment of CRO | 61 | 3/1/2023 |
| Court entered order approving employment of Goe Forsythe | 70 | 3/10/2023 |
| Debtor filed monthly operating report for February 2023 | 73 | 3/21/2023 |
| Committee filed stipulation re pursuit of avoidance actions; order entered | 76-77 | 3/22/2023 |
| Debtor filed application to employ broker and co-brokers | 80 | 3/26/2023 |
| Complaint filed by Maher Abou Khzam | 86 | 3/27/2023 |
| Court entered order approving employment of broker and co-brokers | 102 | 4/13/2023 |
| Debtor filed application to employ Grobstein Teeple | 106 | 4/18/2023 |
| Debtor filed monthly operating report for March 2023 | 112 | 4/21/2023 |
| Debtor filed application to employ out-of-state broker | 118 | 4/28/2023 |
| Debtor filed motion to employ D. Masin Consulting | 135 | 5/9/2023 |
| Court entered order approving employment of Grobstein Teeple | 137 | 5/9/2023 |
| Debtor filed original plan of reorganization and disclosure statement | 139-140 | 5/10/2023 |
| Debtor filed application to employ Bewley | 144 | 5/16/2023 |
| Debtor filed status report | 147 | 5/16/2023 |
| Debtor filed monthly operating report for April 2023 | 159 | 5/22/2023 |
| Court entered order approving employment of D. Masin Consulting | 165 | 5/30/2023 |
| Court entered order approving Bewley's employment | 174 | 6/12/2023 |
| Debtor filed monthly operating report for May 2023 | 182 | 6/21/2023 |
| Debtor filed monthly operating report for June 2023 | 200 | 7/24/2023 |
| Debtor filed amended disclosure statement | 208 | 8/8/2023 |
| Debtor filed monthly operating report for July 2023 | 220 | 8/21/2023 |
| Debtor filed status report | 224 | 8/29/2023 |
| Debtor filed motion to sell Custer property | 227 | 9/6/2023 |
| Court entered case management and scheduling order | 244 | 9/14/2023 |
| Debtor filed monthly operating report for August 2023 | 247 | 9/21/2023 |
| Committee filed complaint against Debtor's principals, et al. | 254 | 10/2/2023 |
| Committee filed complaint against Gemma's jewelers, et al. | 255 | 10/2/2023 |
| Court entered order approving sale of Custer property | 256 | 10/4/2023 |
| Debtor filed amended plan, disclosure statement and redlines | 266-269 | 10/12/2023 |
| Debtor filed motion to sell Yorkshire property | 271 | 10/17/2023 |
| Debtor filed monthly operating report for September 2023 | 286 | 10/25/2023 |
| Debtor filed status report | 287 | 10/26/2023 |

## **PRE-PETITION RETAINER**

The Firm received a total pre-petition retainer of $18,500.00 ("Pre-Petition Retainer").

$1,738 was withdrawn on December 21, 2022, from the Firm's trust account prior to the

bankruptcy filing to pay the Court filing fee. There remains a total of $0 in the Firm's trust account

on behalf of the Debtor with $18,500.00 earned prepetition.

FEE APPLICATION

### CURRENT AMOUNTS REQUESTED

Applicant requests (i) allowance of $143,467.50 in interim Chapter 11 fees for 418 hours of work from December 21, 2022, through October 31, 2023, and $8,033.04 in interim Chapter 11 expenses, for a total of $151,500.54, and (2) payment of the allowed amount.  This is Applicant's first interim request for fees and expenses.  Applicant anticipates that it will incur additional amounts after it files this Application for, among other things, filing any post-confirmation status reports, the notice of substantial consummation of the Plan, and ultimately seeking the final decree.

### CURRENT CASE STATUS

A confirmation hearing and status conference is set for Feb 8, 2024, at 11:00 a.m.

According to the September 2023 monthly operating report, the amount of cash on hand was $10,475.00.

### SUMMARY OF APPLICANT'S ACTIVITIES AS COUNSEL FOR DEBTOR DURING THIS INTERIM PERIOD

Below is a chart which summarizes all time and corresponding fees incurred by Applicant during this interim period.  Each category is described in further detail below.  There is overlap between some of the categories and, arguably, some of the time entries would fit in more than one category.

| Category | Service Rendered | Hours | Fees | Blended Rate |
|----------|------------------|-------|------|--------------|
| GCA | General Case Administration | 88.80 | $31,753.50 | $357.58 |
| MOR | Preparing and Filing Monthly Operating Reports | 3.30 | $1,188.00 | $360.00 |
| UST | Compliance with Guidelines Issued by the UST | 53.70 | $19,332.00 | $360.00 |
| CC | Cash Collateral | 8.40 | $3,024.00 | $360.00 |
| Motion | General Motion Work | 111.10 | $34,039.50 | $306.39 |
| PLAN | Chapter 11 Plan of Reorganization | 30.90 | $10,282.50 | $332.77 |
| DS | Disclosure Statement | 41.50 | $14,940.00 | $360.00 |
| MFRS | Motion for Relief from Stay | 7.20 | $2,592.00 | $360.00 |
| AP | Adversary Proceeding | 13.50 | $4,860.00 | $360.00 |
| POC | Review of or Objection to Proofs of Claim | 19.70 | $7,092.00 | $360.00 |
| EMP | Preparing and Filing of | 39.30 | $14,148.00 | $360.00 |

FEE APPLICATION

| Category | Service Rendered | Hours | Fees | Blended Rate |
|---|---|---|---|---|
| | Employment Application | | | |
| FA | Preparing and Filing of Fee Application | .60 | $216.00 | $360.00 |
| | **Total** | **418.00** | **$143,467.50** | **$343.22** |

### A.  General Case Administration

**88.80 hours, $31,753.50, blended rate $357.58**

Applicant incurred fees in this category researching legal issues, discussing a multitude of issues with the Debtor, including legal strategy, sales of real property, taxes, insurance, evictions, the Lis Pendens, and employment of the professionals, including the Firm, multiple real estate brokers, unlawful detainer counsel, and a field agent.  Applicant prepared status reports for the Court, attended to issues concerning the Properties, including communicating with the various counties in which the Properties are located regarding abatement and other issues.  In addition, Applicant reviewed scheduling orders and the original and amended notices of appointment of the Committee.  In order to keep all parties informed of events, Applicant communicated with the Debtor's broker and secured lenders, conferred with the CRO about the Properties and offers for the Properties, communicated with tenants regarding the Properties and potential sales, communicated with taxing authorities, and responded to Committee requests and regularly communicated with the Committee about the Case, the Debtor's Plan, tenancy concerns, etc.

### B.  Monthly Operating Reports

**3.30 hours, $1,188.00, blended rate $360.00**

During the Application Period, Applicant reviewed the Debtor's financial statements with the CRO, met with and obtained information from the Debtor, and assisted the Debtor in preparing monthly operating reports for December 2022 through September 2023.

### C.  Compliance with Guidelines Issued by the UST

**53.70 hours, $19,332.00, blended rate $360.00**

Applicant incurred fees in this category preparing the Debtor's schedules and statement of financial affairs and amendments to same and preparing the Debtor's 7-day package and real property questionnaire and related documents to submit to the UST.  Applicant assisted with issues

FEE APPLICATION

that arose regarding the Debtor's trust account and other obligations of a Debtor-in-Possession, prepared the additional disclosures required of a subchapter v debtor, prepared status reports for the Court, and reviewed the Debtor's bank statements.  Applicant communicated with the UST regarding UST fees, insurance issues and employment of unlawful detainer counsel, communicated with the CRO on a number of issues, and responded to requests for documents from the Trustee and the UST.  The Firm also discussed any discrepancies in financial reporting with the Debtor.

The Firm prepared for and attended status conferences held on February 8, May 31, July 19, September 13 and October 19, 2023.  The status conference was continued to November 9, 2023.

**D.    Cash Collateral**

**8.40 hours, $3,024.00, blended rate $360.00**

In this category the Firm advised the Debtor on the use of cash collateral.  To provide the Debtor access to funds to pay property expenses from rental income for real property of the bankruptcy estate, including insurance premiums, the Firm communicated with counsel for Lantzman Investments, Inc. ("Lantzman") and LMF2 LP ("LMF2"), which are adequately protected because of equity in the subject properties, and prepared separate cash collateral stipulations with each.

The Firm also prepared the Debtor's *Motion for Order Approving Stipulation Between 2nd Chance Investment Group, LLC and Lantzman Investments, Inc. as Well as Between 2nd Chance Investment Group, LLC and LMF2 LP for Orders (A) Authorizing Final Use of Cash Collateral, (B) Granting Adequate Protection for Use of Prepetition Collateral, and (c) Granting Related Relief* which was filed on January 17, 2023, as ECF No. 19 ("Motion to Use Cash Collateral") and related notice (ECF No. 20).  Hearing on the motion was set for February 8, 2023.

The Firm prepared for and appeared at the hearing, at which time the Court approved the Motion, and prepared the order which the Court entered on February 9, 2023, as ECF No. 41.

**E.    General Motion Work**

**111.10 hours, $34,039.50, blended rate $306.39**

**1.    Abandonment of Personal Property**

Applicant reviewed the value of and encumbrances against the following vehicles and

FEE APPLICATION

1  determined the vehicles should be abandoned because there is no value to the bankruptcy estate

2  after deducting any lien, the vehicles are not vital to operations of the Debtor, nor are they part of

3  the Debtor's liquidation plan:  (1) 2021 Mercedes-Benz Sprinter 2500 Cargo High Roof w/170"

4  WB Van 3D VIN: W1W4DBHY2MT044909 ("MB1"); (2) 2021 Mercedes-Benz Sprinter 2500

5  Cargo High Roof w/170" WB Van 3D VIN: W1W4DCHY6MT047575 ("MB2"); (3) 2021

6  Mercedes-Benz Sprinter 2500 Cargo High Roof w/170" WB Van 3D VIN:

7  W1W4DCHY7MT046564 ("MB3"); and (4) 2021 Mercedes-Benz Sprinter 2500 Cargo High Roof

8  w/170" WB Van 3D VIN: W1Y4ECHY4MTO67750 ("MB4").

9       Applicant advised the Debtor that abandonment was appropriate and prepared the Debtor's

10 *Notice of Motion and Motion for Order Authorizing Abandonment of Property of the Bankruptcy*

11 *Estate* (ECF No. 55, "Motion to Abandon") which was filed on February 21, 2023.

**2.**  **Approved Sale of Custer Property**

13      Applicant analyzed the liens against the Custer Property, reviewed the capital gains tax

14 analysis prepared by the Debtor's financial advisor, and reviewed the single written offer received

15 for the Custer Property.  Subject to Court approval and overbids, the Debtor accepted the offer

16 from Gustavo Alverez and Gabriela Yerena for $400,500.

17      Applicant prepared the Debtor in Possession's *Motion for Order: (1) Authorizing Sale of*

18 *Estate's Right, Title and Interest in Real Property; (2) Approving Overbid Procedure;*

19 *(3) Approving Payment of Commissions; (4) Finding Purchasers are Good Faith Purchasers; and*

20 *(5) Waiving Stay Under Rule 6004(h); Memorandum of Points and Authorities and Declarations in*

21 *Support Thereof* (ECF No. 227, "Custer Motion") and related notices which were filed on

22 September 6, 2023.  Hearing was set for September 27, 2023.

23      No opposition to the motion or overbids were received.  Applicant prepared for and

24 appeared at the hearing held on September 27, 2023, at which time the Court approved the sale.

25 Applicant prepared the order granting the Custer Motion which was entered on October 4, 2023, as

26 ECF No. 256 ("Custer Order").  Following entry of the Custer Order, an issue arose regarding the

27 net proceeds of the sale which had been calculated incorrectly due to the delay in obtaining a

28 payoff demand from the lender.  Applicant worked with the CRO, escrow, title and the Committee

FEE APPLICATION

on this issue and, ultimately, the sale closed.

### 3.    Approved Sale of Yorkshire Property

Applicant analyzed the liens against the Yorkshire Property and worked with counsel for Bhakta to remove the Lis Pendens.  Following marketing by the Debtor's broker, the Debtor received an offer for the Yorkshire Property in the amount of $310,000.00 that was countered and accepted at $325,000.00.

Applicant prepared the *Motion for Order: (1) Authorizing Sale of Real Property Free and Clear of Liens, Claims, and Interests Pursuant 11 U.S.C. §§ 363(b) and  (f); (2) Approving Overbid Procedures; (3) Approving Buyer, Successful Bidder, and Back-up Bidder as Good-Faith Purchaser Pursuant to 11 U.S.C. § 363(m); (4) Authorizing Payment of Undisputed Liens, Real Estate Broker's Commissions, and Other Ordinary Costs of Sale; and (5) Waiving Stay Under Rule 6004(h)* (ECF No. 271 "Yorkshire Motion") which was filed on October 17, 2023.  Hearing was set for November 8, 2023.  Applicant prepared for and appeared at the hearing, at which time there was overbidding and the sale was approved at $390,000, an increase of $65,000 over the original purchase price of $325,000.  Following the hearing, Applicant prepared and lodged a proposed order.

### 4.    Proposed Sale of Portal Property

With respect to the Portal Property, Applicant analyzed the recorded liens, communicated with the Debtor's broker regarding marketing and the three offers that were received, and prepared the Debtor's *Motion for Order: (1) Authorizing Sale of Real Property Free and Clear of Liens, Claims, and Interests Pursuant 11 U.S.C. §§ 363(b) and  (f); (2) Approving Overbid Procedures; (3) Approving Buyer, Successful Bidder, and Back-up Bidder as Good-Faith Purchaser Pursuant to 11 U.S.C. § 363(m); (4) Authorizing Payment of Undisputed Liens, Real Estate Broker's Commissions, and Other Ordinary Costs of Sale; and (5) Waiving Stay Under Rule 6004(h)* ("Portal Motion") which seeks to sell the Portal Property for a purchase price of $236,000.  The Debtor filed and served the Portal Motion on November 14, 2023 (ECF No. 298) , and it is set to be heard on December 6, 2023 at 1:30 p.m.

FEE APPLICATION

### 5.    Proposed Sale of Glenview Property

Applicant analyzed the liens against the Glenview Property, the offer of $250,000 for the Glenview Property which the Debtor accepted, and has begun preparing a sale motion which is anticipated to be heard on December 13, 2023.

### 6.    Negotiations for Sale of Marty Property

The Debtor currently is negotiating an offer for the Marty Property.

### F.    Chapter 11 Plan of Reorganization

**30.90 hours, $10,282.50, blended rate $332.77**

In this category the Firm advised the Debtor on plan strategy and reorganization issues. Applicant discussed these matters with the Debtor, obtained information from the Debtor, reviewed and verified filed proofs of claim, and worked with the Debtor on projections and plan issues, including funding of the Plan. The Debtor responded to Committee requests and regularly communicated with the Committee about the Case.

Applicant prepared the Debtor's Chapter 11 Liquidating Plan Dated May 10, 2023, as ECF No. 139 ("Plan") which was filed by the deadline required by the Bankruptcy Code. Hearing was set for July 19, 2023.

On September 22, 2023, U.S. Bank Trust National Association, through its counsel of record, Robertson, Anschutz, Schneid & Crane LLP, filed its objection to confirmation of the Plan, as ECF No. 248.

To allow time for the Debtor to resolve the filed objections and to prepare the first amended plan and second amended disclosure statement, the Firm prepared the *Stipulation to Extend Deadline to File Amended Plan and Disclosure Statement and to Continue Hearings* (ECF No. 251, "Stipulation") which was filed on September 27, 2023, and prepared the order approving the Stipulation which the Court entered the same day (ECF No. 252). Pursuant to the Stipulation, the status conference was continued to November 9, 2023.

The Firm prepared the Debtor's first amended plan (ECF No. 268) which was filed on October 12, 2023, and a redline (ECF No. 266). The Plan proposed by the Debtor, as the plan

FEE APPLICATION

1   proponent, is a plan of liquidation, meaning the Debtor will not operate during or after the

2   liquidation and will not seek a discharge.

3        **G.    Disclosure Statement**

4             **41.50 hours, $14,940.00, blended rate $360.00**

5        Applicant prepared and filed the Debtor's Disclosure Statement Describing Chapter 11

6   Liquidating Plan Dated May 10, 2023, as ECF No. 140 ("Disclosure Statement") by the deadline

7   required by the Bankruptcy Code.  Hearing was set for July 19, 2023.

8        The Bhakta Parties, through their counsel of record, Reid & Hellyer APC, filed their

9   objection to the Disclosure Statement on June 29, 2023, as ECF No. 185. An objection to the Plan

10  was filed on June 29, 2023, as ECF No. 186. Lantzman Investments, Inc. and LMF2 LP

11  (collectively, "Lantzman Parties"), through their counsel of record, Sullivan Hill Rez & Engel,

12  filed their objection to the Disclosure Statement and Plan on July 5, 2023, as ECF No. 191. The

13  Official Committee of Unsecured Creditors ("Committee") provided its objections to the Plan and

14  Disclosure Statement on July 10, 2023, by email to counsel for the Debtor.

15       The Firm analyzed the objections which include the Debtor's characterization of insiders,

16  the adequacy of the information in the Disclosure Statement, the treatment of secured creditor

17  claims, adequate protection, cash collateral.  The Firm prepared and filed the Debtor's responses

18  (ECF No. 192).

19       Applicant prepared for and appeared at the hearing held on July 19, 2023, at which time the

20  Court continued the hearing to September 13, 2023 and set related deadlines.

21       Pursuant to the deadlines set by the Court, Applicant prepared the Debtor's first amended

22  disclosure statement which was filed on August 8, 2023 (ECF No. 208, "First Amended Disclosure

23  Statement").

24       The Bhakta Parties, through their counsel, filed their objection to the First Amended

25  Disclosure Statement on August 29, 2023, as ECF No. 223.  The Committee, through its counsel,

26  filed its objection on August 30, 2023, as ECF No. 226.

27       The Firm prepared for and appeared at the hearing held on September 13, 2023, on status of

28  the Case and adequacy of the First Amended Disclosure Statement, at which time the Court

FEE APPLICATION

continued both matters to October 19, 2023, at 11:00 a.m., and ordered that an amended disclosure

statement and an amended plan, which fully address the filed objections, and a redlined version of

each, must be filed by no later than September 28, 2023. Any objection must be filed by no later

than October 5, 2023, with replies filed by no later than October 12, 2023.

The Firm prepared the Debtor's second amended disclosure statement (ECF No. 269,

"Second Amended Disclosure Statement") which was filed on October 12, 2023, and a redline

(ECF No. 267).

At the hearing held on November 9, 2023, the Court approved the Amended Disclosure

Statement, contingent upon the inclusion of language providing (1) that Debtor will have a 180-day

period to market and sell Debtor's real property post-confirmation, and (2) corresponding

temporary injunction and default provisions, as proposed in the status report [Dk. 287], subject to

agreement by the UST and the Committee.  The Court also set a confirmation hearing and status

conference for Feb 8, 2024, at 11:00 a.m.

      **H.**    **Motions for Relief from Stay**

      **7.20 hours, $2,592.00, blended rate $360.00**

In this category, Applicant analyzed the motions for relief from stay ("MFRS") which were

filed relating to one of the Debtor's vehicles and to the Yorkshire, Folsom, Marsala and Byron

properties, as well as 3232-3234 Folsom St., San Francisco, CA 94110 ("Folsom Property").

.  Applicant communicated with the secured creditors, the CRO and counsel for the

Committee, entered into stipulations to resolve issues regarding the MFRS, and reviewed and

revised orders on the motions.  Applicant also reviewed a MFRS filed by Wells Fargo Bank and

determined that subject property is not considered to be property of the Debtor's estate.

      **I.**    **Adversary Proceeding**

      **13.50 hours, $4,860.00, blended rate $360.00**

      **1.**    **Avoidance Actions**

Applicant analyzed the issues of  potential claims, counterclaims, causes of action, lawsuits,

actions and/or the like, of the Estate, whether arising before, on, or after the Petition Date for

preferences, fraudulent transfers, and other avoidance claims under Sections 502(d), 510, 544, 545,

547, 548, 549, 550, and 553 of the Bankruptcy Code or any avoidance actions under applicable non-bankruptcy law (collectively "Avoidance Actions"). Applicant communicated with the Committee regarding the Committee's desire for standing to investigate, prosecute, and, if appropriate, compromise and settle the Avoidance Actions on behalf of the Estate, with the exception that any claims against an individual or corporation of the Committee Members are not included in the Avoidance Actions.

Applicant reviewed and revised the *Stipulation Between Debtor and the Official Committee of Unsecured Creditors Granting the Committee Standing to Pursue Certain Avoidance Actions on Behalf of the Estate* (ECF No. 76, "Stipulation re Standing") which was filed on March 22, 2023. On the same day, the Court entered an order approving the Stipulation re Standing (ECF No. 77).

Thereafter, Applicant reviewed the complaints filed by the Committee against the Rayshon Foster, et al. (01110), Gemma's Jewelers, Inc. (01111), American Express National Bank (01024), JPMorgan Chase Bank, N.A. (01025).

### 2. Khzam v. the Debtor

On April 4, 2023, Maher Abpou Khzam filed a complaint against the Debtor, commencing Adv. No. 8:23-ap-01028 ("Adversary Proceeding"). Applicant reviewed the complaint and communicated with plaintiff's counsel to request voluntary dismissal of the Adversary Proceeding. Applicant prepared a stipulation to extend the response deadline, prepared for and appeared at a status conference held on July 28, 2023, and prepared and filed the Debtor's answer to the complaint. Ultimately, the Adversary Proceeding was dismissed. On October 13, 2023, the Court entered an order closing the case.

### J. Review of and Objections to Proofs of Claim

**19.70 hours, $7,092.00, blended rate $360.00**

### 1. Bar Date Motion

In this category, Applicant reviewed the local bankruptcy rules regarding a claims bar date notice, and subsequently prepared and filed a *Notice of Motion and Motion in Individual Chapter 11 Case for Order Setting Bar Date to File Proofs of Claim* (ECF No. 14, "Bar Date Motion") which was filed on January 3, 2023. Applicant prepared the declaration regarding the

FEE APPLICATION

1   lack of opposition to the motion and lodged the order which the Court entered on January 23, 2023.

2   Applicant also prepared and filed *the Notice of Bar Date for Filing Proofs of Claim in a Chapter 11*

3   *Case* (ECF No. 30), which notified creditors that the last date for filings proofs of claim was

4   April 10, 2023 ("Bar Date"), with exceptions as set forth in mandatory court form F 3003-

5   1.Notice.BarDate.

6       To date, 58 proofs of claim have been filed.  As claims were filed, Applicant examined the

7   claims and advised on potential objections to claims.

8         **2.**        **Objections to Claims 8-1 through 25-1 (Salvador Jimenez)**

9       Among the claims filed were 18 secured claims filed by Salvador Jiminez ("Jimenez")

10   against the Debtor, designated as Claim Nos. 8-1 through 25-1 ("Disputed Claims") in the Court's

11   register of claims.  Applicant advised the Debtor that the Disputed Claims should not be allowed

12   for several reasons, including that the Disputed Claims do not allege facts sufficient to support a

13   legal liability of the Debtor.  Specifically, the Disputed Claims never reach the presumption of

14   validity because: (1) the Disputed Claims fail to comply with the Federal Rules of Bankruptcy

15   Procedure Rule 3001 under several of its subsections, (2) there is no accounting and no clear

16   amount asserted without a cover page, (3) there are potential duplicates of claims filed by Salvador

17   Jimenez, (4) the claims fail to provide valid evidence of security even though the claims register

18   lists the claim as secured, and (5) the evidence of a check from Carmen Molina fails to indicate

19   liability of the Debtor to the claimant, Jimenez.

20       Accordingly, Applicant prepared the Debtor's omnibus objection to claims (ECF No. 88,

21   "Jimenez Claim Objections") and notice thereon which were filed on April 3, 2023.  Hearing on the

22   Jimenez Claims Objections was set for May 31, 2023.  On April 5, 2023, Jimenez amended each of

23   the Disputed Claims.  Applicant negotiated an agreement with the Debtor and prepared the

24   *Stipulation Between Debtor and Salvador Jimenez Resolving the Debtor's First Omnibus*

25   *Objections to Claims* (ECF No. 116, "Jimenez Stipulation") which was filed on April 27, 2023.

26   The Stipulation classifies the Disputed Claims as general unsecured claims with no secured claim

27   portion allowed.  On May 7, 2023, the Committee filed its response to the Jimenez Claim

28   Objections which Applicant reviewed.

1    The Firm prepared for and appeared at the hearing held on May 31, 2023, and prepared the

2    Order on Objections to Claims entered on May 31, 2023 (ECF No. 167) which incorporates the

3    terms of the Stipulation.

4    **3.    Objection to Claim 6-1 (Wells Fargo Bank, N.A.)**

5    On February 23, 2023, Wells Fargo Bank, N.A. ("Wells Fargo") filed a claim in the amount

6    of $594,915.37 as a fully secured claim, including an arrearage portion of $76,807.28, designated

7    as Claim 6 in the Court's register of claims.  Applicant reviewed the claim and advised the Debtor

8    that Claim 6 should be disallowed because (1) the Debtor does not owe money to Wells Fargo as a

9    secured creditor against the Folsom Property, and (2) the Folsom Property should not be or is not

10   part of the Debtor's Estate.

11   Applicant prepared the Debtor's objection to Claim 6 (ECF No. 93) and notice thereon

12   which were filed on April 5, 2023.  Hearing was set for May 31, 2023.  On April 6, 2023, Wells

13   Fargo filed its withdrawal of Claim 6 (ECF No. 96), after which Applicant withdrew the motion

14   objecting to Claim 6.

15   **K.    Employment Applications**

16   **39.30 hours, $14,148.00, blended rate $360.00**

17   **1.    Firm**

18   In this category, Applicant prepared the Firm's Employment Application (ECF No. 2)

19   which was filed on served on December 21, 2022, the declaration regarding the lack of opposition

20   to the Employment Application, and the Employment Order which was entered on January 19,

21   2023, effective December 21, 2022 (ECF No. 25).

22   **2.    Broker**

23   Applicant prepared the Debtor's *Application of 2nd Chance Investment Group LLC to*

24   *Employ Broker and Co-Brokers Pursuant to 11 U.S.C. §§327 and 328* which was filed on

25   March 26, 2023, as ECF No. 80, "Co-Broker Application" and notice thereon.  Once the notice

26   period expired, Applicant prepared and filed the declaration regarding the lack of opposition and

27   lodged the order which the Court entered on April 13, 2023 (ECF No. 102, "Co-Broker Order").

28

FEE APPLICATION

Due to the need to employ brokers for real properties located in Washington and Illinois, Applicant prepared the Debtor's *Application to Employ Brokers Pursuant to 11 U.S.C. §§327 and 328* which was filed on April 28, 2023 (ECF No. 118, "Keller Williams/EXP Application") and notice thereon.  Once the notice period expired, Applicant prepared and filed the declaration regarding the lack of opposition and lodged the order which the Court entered on May 19, 2023 (ECF No. 157, "Keller Williams/EXP Order").

### 3.    D. Masin Consulting

To assist with access to real property, Applicant prepared the Debtor's motion to employ D. Masin Consulting (ECF No. 135) which was filed on May 9, 2023, and the order approving the employment which was entered on May 30, 2023 (ECF No. 165).

### 4.    Bewley

To aid the Debtor in handling tenancy issues, Applicant prepared the Debtor's Application to Employ Bewley, Lassleben & Miller LLP (ECF No. 144) and related notice which were filed on May 16, 2023, and the supplement to the application (ECF No. 166).   Applicant prepared and filed the declaration regarding the lack of opposition and prepared the order approving Bewley's employment which the Court entered on June 12, 2023, as ECF No. 174.

### 5.    CRO, Committee Counsel and Grobstein Teeple

Finally, in this category Applicant reviewed the Debtor's motion to employ Goodrich as CRO, the Committee's application to employ Goe Forsythe as its counsel, and the Debtor's application to employ Grobstein Teeple as its financial advisors.

### L.    Fee Application

**.60 hours, $216.00, blended rate $360.00**

In this category, Applicant also prepared and filed a notice to retained professionals of the interim fee hearing set for November 29, 2023, and at the Court's request prepared and filed an amended notice to change the time of the hearing from 10:00 a.m. to 11:00 a.m.  Applicant reviewed and revised the Firm's billing statements in accordance with UST guidelines and began to prepare this Application.

FEE APPLICATION

## ANALYSIS OF CHAPTER 11 FEES AND COSTS

From December 21, 2022, through October 31, 2023, Applicant expended 418 hours representing the Debtor in this proceeding, as more particularly described in Exhibit "A" attached to the Sturdevant Declaration. Exhibit "A" is a computerized invoice prepared by Applicant based on time records maintained by each professional performing services on behalf of the Debtor. These records are maintained in the ordinary course of Applicant's business.

### A.    Required Disclosure

Applicant has not agreed to fix the fees or other compensation to be paid for services rendered and expenses incurred in connection with this Case. Applicant has not agreed to share the compensation to be received for the services rendered in this Case. Andy Warshaw is the attorney at the Firm assigned to prosecute this Case. Mr. Warshaw was admitted to practice law in June 2009 and is admitted before this Court. The hourly rate charged by Warshaw is at or below the customary rates charged by other comparably skilled practitioners in business and Chapter 11 bankruptcy cases. The Firm's rates in this Case are not greater than the Firm's standard rates charged to comparable clients for comparable services in other bankruptcy cases and matters. The hourly billing rates for the Firm's professionals and paraprofessionals are as follows.

| Attorney or Paraprofessional | Admitted | Hours | Hourly Rate | Period | Total |
|---|---|---|---|---|---|
| Andy C. Warshaw, Attorney | CA, 2009 | 179.90 | $360 | 2022-23 | $64,764.00 |
| Amanda Billyard, Attorney | CA, 2008 | 119.10 | $360 | 2022-23 | $42,876.00 |
| Rich Sturdevant, Attorney | CA, 2010 | 76.50 | $360 | 2022-23 | $27,540.00 |
| Victor Ugarte, Paraprofessional | N/A | 1.30 | $195 | 2022-23 | $253.50 |
| Cynthia B. Meeker, Paralegal | N/A | 41.20 | $195 | 2023 | $8,034.00 |
| **TOTAL HOURS:** | | **418.00** | **TOTAL FEES:** | | **$143,467.50** |

The 418 hours resulted in total fees of $143,467.50, creating a blended hourly rate of $343.22. The rates charged by Applicant are standard for Applicant on legal matters, without considering the size and degree of responsibility, difficulty, complexity or results achieved. The rates at which Applicant charges its non-bankruptcy clients for similar services are the same.

In addition to Applicant's fees, from December 21, 2022, through October 31, 2023, Applicant has advanced out-of-pocket expenses totaling $8,033.04 as detailed in Exhibit "A"

FEE APPLICATION

attached to the Sturdevant Declaration.  The costs are itemized as follows:

| | |
|---|---|
| Printing and executing service: | $3,948.26 |
| Postage | $956.46 |
| Filing and recording fees | $3,128.32 |
| **Total:** | **$8,033.04** |

## DEBTOR'S ABILITY TO PAY THE REQUESTED AMOUNTS

The Debtor will pay the fees and expenses allowed to the Firm from funds on hand and as funds become available.

## MEMORANDUM OF POINTS AND AUTHORITIES

**A.     11 U.S.C. §330(3)(A): APPLICANT HAS PERFORMED SERVICES TO THE BENEFIT OF DEBTOR'S BANKRUPTCY ESTATE**

Applicant maintains records of time expended and costs incurred for each client in both its "CRM" and in a billing program by Intuit (Quickbooks) that is called "Ebillity". It is the Applicant's office policy to record into one of these databases the time expended on a client file and to do so contemporaneously with its expenditure. Applicant accounts for all time expended in .1 increments as indicated below.

**B.     11 U.S.C. §330(3)(B): APPLICANT'S BILLING RATES ARE REASONABLE**

**Reasonableness of hourly rates.**

The hourly rates for attorneys and staff in Applicant's office are reasonable and consistent with both bankruptcy rates and other non-bankruptcy rates in the Central District, Santa Ana Division.

**C.     11 U.S.C. §330(3)(C): THE SERVICES RENDERED WERE NECESSARY AND BENEFICIAL TO ADMINISTRATION OF DEBTOR'S CASE**

All time spent by Applicant ultimately benefitted the estate by providing the Debtor ample structure and support to reorganize. Applicant performed various services as outlined in both time records and in time categories above that allow the Debtor to continue proceeding in Chapter 11.

FEE APPLICATION

**D.    IN RE ELIAPO, 298 B.R. 392, ALLOWS APPLICANTS TO BE COMPENSATED HOURLY FOR SERVICES RENDERED**

Applicant performed services and chooses to be compensated through the formal fee application process in compliance with 11 U.S.C. §§ 329, 330(a), 331 and FRBP 2002(a)(6), 2016, 2017.

**E.    11 U.S.C. §330(3)(D): THE SERVICES PERFORMED BY APPLICANT WERE PERFORMED IN A REASONABLE AMOUNT OF TIME COMMENSURATE WITH THE COMPLEXITY, IMPORTANCE, AND NATURE OF THE PROBLEM, ISSUE, OR TASK ADDRESSED**

The court *In Re Eliapo* noted that there are three means by which a Debtor's attorney may obtain a fee award in a Chapter 13 case. The attorney may (1) submit a fee application under "no look" guidelines that establish presumptive fees for a "basic case" and specified variation thereon, (2) submit a detailed fee application based on the hours actually spent on the case, or (3) first submit a no-look application and later submit a detailed application seeking additional fees based on the hours actually spent.

The *In Re Eliapo* court remarked that the customary method for assessing an attorney's fee application in bankruptcy is the "lodestar" method, under which the number of hours reasonably expended is multiplied by a "reasonable hourly rate" for the person providing the services. However, the lodestar method is not mandatory. The court "emphasize[d] that the no-look guidelines establish only presumptive fees. If a Chapter 13 practitioner does not wish to apply for fees under the no-look guidelines, he or she is free not to do so and to submit instead a detailed fee application using the lodestar method."

Here, Applicant operates under the lodestar method. Applicant's fee application details the work done in .1 increments. The work was completed timely based upon its complexity, importance, the nature of the problem, issue, or task addressed.  The services were necessary to the administration of and prosecution of the Case and each service is broken down into specific categories to allow analysis of the overall efficiency of each task performed.

FEE APPLICATION

**F.    11 U.S.C. §330(3)(E): APPLICANT IS AN EXPERIENCED, QUALIFIED PRACTITIONER**

Applicant employs three attorneys licensed to practice law in the State of California and that are admitted before this Court. Applicant is a firm that provides consumer bankruptcy services, and its attorneys have filed or been involved in more than 600 cases under various chapters of the Bankruptcy Code throughout California. Additionally, Attorney Warshaw is a certified specialist in bankruptcy law by the State Bar of California. The below case history and experience is an accurate representation of Applicant's attorneys' experience and admissions as of March 2021.

### *CASE HISTORY AND EXPERIENCE*

• Chapter 7 History: filed over 300 Chapter 7 cases.

• Chapter 11 History: Counsel of record for an estimated 12 debtors that achieved plan confirmation under chapter 11, with both individual and corporate plans confirmed.  Subchapter Vs filed in March, April and September of 2021. Involvement in cases as either Debtor or Creditor counsel.

• Chapter 12 History: Chapter 12 plans confirmed in the Northern District of California - Santa Rosa division and the Southern District of California.

• Chapter 13 History: filed more than 600 Chapter 13 cases over various jurisdictions.

• Adversary Proceeding History: Involvement in 9 adversary proceedings as either plaintiff or defense counsel.

### ADMISSIONS

• State Bar of California

• United States District Court - Central District of California

• United States District Court - Southern District of California

• United States District Court - Eastern District of California

• United States District Court - Northern District of California

FEE APPLICATION

**G.      11 U.S.C. §330(3)(F): THE COMPENSATION REQUEST IS REASONABLE BASED UPON THE CUSTOMARY RATES CHARGED BY COMPARABLY SKILLED PRACTITIONERS IN CASES OTHER THAN CASES UNDER THIS TITLE [11 USCS §§ 101 ET SEQ.]**

Applicant routinely charges the rates it charges in this case for other cases, whether they be in Chapter 13 or Chapter 11. The rate for services charged are in line with other attorneys with a similar amount of experience for the Court in which this is being heard. The work was done methodically and efficiently and the compensation requested is reasonable based upon the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

a. **Fees.** Applicant seeks compensation for extraordinary services that were required to be done on behalf of the estate. This fee application requests fees of $143,467.50.

b. **Costs.** Applicant incurred costs for the filing fee, copying fees, and postage fees for serving responses and pleadings as well as for mileage for travel reimbursement. This fee application requests expenses of $8,033.04.

**H.      PROFESSIONAL RELATIONSHIP WITH THE CLIENT**

Other than its role as attorneys for the Debtor and as otherwise disclosed in the Firm's Employment Application, the Firm has no relationship with the Debtor.

**CONCLUSION**

Giving due consideration to the nature of the services rendered, the size and scope of the projects, the legal and factual complexities encountered, the experience of Applicant, the attorney's normal and customary hourly rates for similar services, the results achieved on behalf of the estate, and the time devoted, Applicant respectfully submits that the fees and expenses for which compensation and reimbursement are sought in the Application are actual, reasonable and necessary costs of the administration in this Case.

**WHEREFORE**, Applicant respectfully requests that this Court enter an order:

A.      Allowing to Financial Relief Law Center, APC interim compensation for

FEE APPLICATION

professional services rendered to the Debtor during the Application Period in the amount of

$143,467.50, and expenses in the amount of $8,033.04 for the period from December 21, 2022,

through October 31, 2023.

     B.     Directing the Debtor to pay Applicant directly from its Debtor in Possession

Account the amount of $151,500.54 when funds become available.

     C.     For any and all other relief as the Court may deem appropriate.

Respectfully submitted,

Dated:  November 15, 2023                    FINANCIAL RELIEF LAW CENTER, APC


By:  */s/ Rich Sturdevant*
ANDY C. WARSHAW
RICH STURDEVANT
Attorneys for 2nd Chance Investment
Group, LLC

FEE APPLICATION

1
2

## DECLARATION OF RICH STURDEVANT

3        I, Rich Sturdevant, declare as follows:

4        1.        I am an attorney with Financial Relief Law Center, APC ("Firm" or "Applicant"),

5    attorneys of record for 2nd Chance Investment Group, LLC ("Debtor").  The following is within my

6    personal knowledge, and if called upon as a witness, I could and would testify competently with

7    respect thereto.  I am submitting this declaration in support of *Financial Relief Law Center, APC's*

8    *First Interim Application for Allowance and Payment of Chapter 11 Fees and Reimbursement of*

9    *Chapter 11 Expenses of Counsel for the Debtor, for the Period of December 21, 2022 Through*

10   *October 31, 2023* ("Application").  All capitalized terms have the same meaning or definition as

11   the capitalized terms in the Application.

12       2.        I am one of the attorneys at the Firm with primary responsibility for the

13   representation of the Debtor in this Chapter 11 case.  I am licensed to practice law in the State of

14   California and am admitted to practice law before all four bankruptcy districts within California.

15       3.        The compensation and expenses requested are billed at rates in accordance with

16   practices no less favorable than those customarily employed by the Firm and generally accepted by

17   the Firm's clients.

18       4.        The Firm is a professional corporation with its office located at 1200 Main St.,

19   Suite C, Irvine, California 92614.  On August 30, 2023, this Court entered an order approving the

20   Firm's employment as Debtor's General Insolvency and Bankruptcy Counsel, effective as of

21   December 21, 2022.

22       **DESCRIPTION OF SERVICES RENDERED TO THE DEBTOR BY THE FIRM**

23       5.        Applicant maintains records of time expended and costs incurred for each client

24   in both its "CRM" and in a billing program by Intuit (Quickbooks) that is called "Ebillity."  I have

25   reviewed the Firm's Ebillity reports which are attached as **Exhibit "A"** and which are the Firm's

26   true and correct time records.  The expense records are included at the end of the time reports.

27       6.        It is Applicant's office policy to record into one of these databases the time

28   expended on a client file and to do so contemporaneously with its expenditure. Applicant accounts

for all time expended in .1 increments for hourly billing. The Application provides an accurate description of time records and the work performed by Applicant. The reports are listed chronologically and described by category.

7.    It is Applicant's usual practice to allocate work and assignments in an efficient manner to achieve an effective result.  As demonstrated in the Application, the practice has been followed in this Case.

8.    I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule 2016"). The Application complies with Rule 2016.

9.    I participated in preparing, am familiar with, and have read the Application.  To the best of my knowledge, information and belief, the facts in the Application are true and correct.

**COMPENSATION REQUESTED BY THE FIRM**

10.    During the Application Period, Applicant's fees for services requested total $143,467.50.  This is Applicant's first fee application.

**SUMMARY OF THE FIRM'S EXPENSE REIMBURSEMENT FOR DEBTOR'S CASE**

11.    Applicant incurred costs for filing fees, recording fees, copying and postage fees for serving pleadings. During the Application Period, the Firm's expenses total $8,033.04.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 15th day of November, 2023, at Irvine, California.

/s/ Rich Sturdevant
RICH STURDEVANT

FEE APPLICATION

**SUMMARY OF FIRST INTERIM APPLICATION FOR ALLOWANCE**

**AND PAYMENT OF CHAPTER 11 FEES AND REIMBURSEMENT OF CHAPTER 11**

**EXPENSES OF FINANCIAL RELIEF LAW CENTER, APC, COUNSEL FOR DEBTOR**

Chapter 11 Fees Incurred:                                     $143,467.50

Chapter 11 Expenses Incurred:                              $8,033.04

Total Compensation Previously Paid:                      $0

Compensation by Professional and Date of Bar Admission:

| Attorney or Paraprofessional | Hours | Hourly Rate | Period | Total | Date of Bar Admission |
|---|---|---|---|---|---|
| Andy C. Warshaw, Attorney | 179.90 | $360 | 2022-23 | $64,764.00 | 12/2009 |
| Amanda Billyard, Attorney | 119.10 | $360 | 2022-23 | $42,876.00 | 6/2008 |
| Rich Sturdevant, Attorney | 76.50 | $360 | 2022-23 | $27,540.00 | 2/2010 |
| Victor Ugarte, Paraprofessional | 1.30 | $195 | 2022-23 | $253.50 | N/A |
| Cynthia B. Meeker, Paralegal | 41.20 | $195 | 2023 | $8,034.00 | N/A |
| **TOTAL HOURS:** | **418.00** | **TOTAL FEES:** | | **$143,467.50** | |

Blended Hourly Rate for this Time Period (including paraprofessionals):    $343.22

Blended Hourly Rate for this Time Period (excluding paraprofessionals):    $360.00

FEE APPLICATION

# EXHIBIT A

## TIME & EXPENSE RECORDS

## Financial Relief Law Center, APC

1200 Main Street, Ste C

Irvine, CA 92614

Ph : 714-442-3318

## Worker Entry Report from 12/21/2022 to 10/31/2023

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| **Worker: Amanda Billyard** | | | | | | | | |
| Date: 12/22/22 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | phone call with Andy to discuss procedure / strategy.  emails from UST office to schedule initial meetings and 341 moc. email to client updating with dates and document request, clarification request.  Review of required real property excel sheet | 1.00 | 360.00/hr | Yes | | 360.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | emails with UST regarding real property questions.  sent 7 day package forms prepped already to Andy.  UST email regarding location question.  Researched and responded. Phone call with /Sonja to verify facts. response to Andy. response to Marilyh. | 1.10 | 360.00/hr | Yes | | 396.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email from Marilyn requesting copy of complaint. send copy to Andy and Dave | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | preparing motion to employ and update docs.  meeting with Andy and Rich and conference call with Ray Foster to go over next steps. Email to state \attorney Jeff Walker with copy of filing | 1.40 | 360.00/hr | Yes | | 504.00 |
| | | | Total for 12/22/22 | 3.70 | | | | 1,332.00 |
| Date: 12/30/22 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | 7 day package with Richie. Reviewed and composed. Requested additional info from Debtor. completed exhibits and sent for signatures. compiled bank statements and spreadsheets for general ledger and emailed to Marilyn Sorensen.  Emailed UST 7 day package. | 3.30 | 360.00/hr | Yes | | 1,188.00 |
| | | | Total for 12/30/22 | 3.30 | | | | 1,188.00 |
| Date: 01/01/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Per Marilyn's request/ email, reviewed schedules and updated with dates for amendments | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 01/01/23 | 1.70 | | | | 612.00 |
| Date: 01/03/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | emails to Andy and Marilyn; review of docs to prepare for meeting with Goodrich | 1.20 | 360.00/hr | Yes | | 432.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | worked on Amendments and corrections to 7 day package sent revisions and corrections to MarilynRequested missing information from ClientWent through promissory notes and deeds of trust, pulled out docs and organized in chronological order, removed duplicates and scanned and sent to Marilyn Sorensen | 2.70 | 360.00/hr | Yes | | 972.00 |
| | | | Total for 01/03/23 | 3.90 | | | | 1,404.00 |
| **Date: 01/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | IDI with Marilyn, David, Andy and Ray | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 01/04/23 | 1.30 | | | | 468.00 |
| **Date: 01/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email from Marilyn for document request.  reviewed and responded. Searched network for documents and emailed to Marilyn et al. Reviewed Debtor file for missing information and sent email requested missing information from Debtor.  updated notes from MOC into google docs/ sheets | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 01/05/23 | 1.30 | | | | 468.00 |
| **Date: 01/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Andy filed cash collateral but notice issue.  Emails with Andy and Ritchie on best approach to fixing issue and reserving. Downloaded copies of filed motions and sent to Andy. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Worked on preparing status report. phone call with Andy.  Review of docs , docket and order. calendared due dates. | 2.30 | 360.00/hr | Yes | | 828.00 |
| | | | Total for 01/17/23 | 2.60 | | | | 936.00 |
| **Date: 01/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | status report from template, reviewed and set up docs emailed Andy and Jeff Walker for infok. | 2.40 | 360.00/hr | Yes | | 864.00 |
| | | | Total for 01/22/23 | 2.40 | | | | 864.00 |
| **Date: 01/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | General Corporate Counsel - Senior | phone call with Ray regarding personal representation at some point, big picture issues, discussed mitigation | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | status report edits from David Goodrich; meeting with Rray and Andy and to prepare for meeting of creditors | 1.00 | 360.00/hr | Yes | | 360.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Senior Atty | status report edits from Andy, crossed with statement of major issues and updated; updated spreadsheet with lease info and calculated estimated past due amounts.  emailed to Andy and David.  phone call with Andy regarding issues and timelines.  email to David with draft status report and request for help with avoidance analysis and setting a deadline for avoidance. | 2.20 | 360.00/hr | Yes | | 792.00 |
| | | | Total for 01/23/23 | 3.50 | | | | 1,260.00 |
| **Date: 01/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | finish status report and send to Andy .  updated sofa with transactions to Schorr law.  email with Client.  updated status report w/ format for Judge Clarkson, per David.  sent to Andy again | 2.10 | 360.00/hr | Yes | | 756.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | status report additions per Andy request.  Meeting with Ritchie regarding case status . | 1.40 | 360.00/hr | Yes | | 504.00 |
| | | | Total for 01/24/23 | 3.50 | | | | 1,260.00 |
| **Date: 01/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email from Queenie and fwd to Andy to ask him about cash collateral issue.  email with Andy. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/27/23 | 0.10 | | | | 36.00 |
| **Date: 01/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Queenie and response/ fwd to Andy regarding cash collateral issues raised. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/29/23 | 0.10 | | | | 36.00 |
| **Date: 01/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | phone call with myself and Ray only after the meeting of creditors, reviewed and wrapped up, went over Ray's questions after speaking with Andy and thoughts on how the meeting went, raised concerns about case converting advised will confer w/ David regarding strategy to fight this. | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Ch 11 - Pre BK / Meeting Senior | Reviewed UST email from Queenie and went through it and sent market up version to client with items needed from them and items that I would work on | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 01/31/23 | 1.20 | | | | 432.00 |
| **Date: 02/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | phone call with Ray and Sonja to go over list with them post 341a | 0.60 | 360.00/hr | Yes | | 216.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | email chain with Dave regarding employment and motions; notes on list for items David is taking care of.  email draft prepped to David. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 02/03/23 | 1.10 | | | | 396.00 |

Date: 02/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | worked on checklist, email updated list to client, email to Andy to determine/ confirm he and David have certain items on their radar. review of docs to see if any dot's were left off/ missed.  email to client. email partial items to UST/ Queenie. | 2.20 | 360.00/hr | Yes | | 792.00 |
| | | | Total for 02/05/23 | 2.20 | | | | 792.00 |

Date: 02/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email to David, email to Andy, regarding UST check list and items that are needed.  phone call from Andy regarding leases and sent David all leases we hve. | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email with David Goodrich, lease agreements | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | forgot a propety in Chicago, house has been vacant, they asked to purchase it and he forgot to disclose it.  Nothing owed on the house, it's free and clear, not only worht much, worth $50k.  He forgot about the property, he never did anything w/ the property.  Property was acquired 1-2 year, almost 2 years ago.  Vacant since 3 or 4 months.  Free and Clear/ Taxes? He doesn't know much about the property really, it came to mind b/c someone reached out to him about purchasing.  No investors for this property. Zero.  how did he get this property?  random call one day in Worth:  $50k.  Robins, IL/  Also thought 3122 Emery Lane, Robins, IL. | 1.20 | 360.00/hr | Yes | | 432.00 |
| | | | Total for 02/06/23 | 2.10 | | | | 756.00 |

Date: 02/07/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Emails from Ray and Sonja, phone call and texts with Ray and Sonja regarding items for checklist. Rec'd items for numbers 20, 14, 22. Sent to UST and updated Debtor with items still needed. phone call with Andy regarding status conference tomorrow. | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 02/07/23 | 1.70 | | | | 612.00 |

Date: 02/08/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Status Conference | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 02/08/23 | 0.70 | | | | 252.00 |
| **Date: 02/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | rec'd p&l from client, reviewed and updated SOFA. sent for signature. | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 02/10/23 | 0.70 | | | | 252.00 |
| **Date: 02/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | emails with Tyler Greer re: u/d claims, docs needed. reviewed emails and items needed. informed all items we have access to have been sent. went through boxes that Debtor dropped off and sorted deeds of trust. confirmed no new creditors. confirmed none left off that pertained to any property on schedule A. located a few that pertained to timeline of deposits for Queenie's post 341a checklist and scanned. sorted remaining items and emailed Debtor with updated missing list. emailed to David Goodrich with updated missing items. | 2.40 | 360.00/hr | Yes | | 864.00 |
| | | | Total for 02/12/23 | 2.40 | | | | 864.00 |
| **Date: 02/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | phone call - Andy Warshaw regarding UST checklist | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | UST Doclist- emails from Sonja, organized, missing important info, email back to confirm amounts were paid to Ray, to request missing info on dollar amounts investors received and are still owed, etc. and to request DE9's | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | rec'd payroll taxes from Sonja. organized email to Queenie w/ remainder of information including spreadsheet of investors, rents received payroll tax returns, deposit slips from the bank and email explanations from rep at East Wests Bank. | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 02/14/23 | 1.30 | | | | 468.00 |
| **Date: 02/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Amended schedule A and sent to Debtor for signature. Email to David Goodrich regarding items 3 &4, voided check and proof of real property insurance. reviewed remaining notes and scanned and sent to Queenie | 0.50 | 360.00/hr | Yes | | 180.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email chain with Marilyn Sorensen and email to client. Review of Andy's email. Email with Andy regarding property spreadsheet for Rob Goe. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 02/15/23 | 0.80 | | | | 288.00 |
| **Date: 02/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | emails with David Goodrich regarding cash collateral account. email to Marilyn and Debtor regarding Marilyn's question / explanation of numbers on promissory notes. Email to Queenie with David's information regarding cash collateral account. phone call with Sonja about promissory note. Conversation with Andy about broker application and meeting on Friday. | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 02/16/23 | 1.30 | | | | 468.00 |
| **Date: 02/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | meeting w/ Rob Goe and David Goodrich and Andy Warshaw to go over creditor committee concerns. Doc request list was sent ahead of time, reviewed and discussed case and doc request, potential courses of action. Followed by phone call with Andy to discuss case trajectory. | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Phone Meeting with Tyler: Need rent ledger / rental history, how far back. Whoever is in control will need to testify no rents rec'd. Ledger is really just a way to have something for their protection. David Goodrich can testify , books and records. Meeting with Bill Friedman / broker to strategize how to sell properties. | 1.00 | 360.00/hr | Yes | | 360.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Organized spreadsheets email to Tyler Greer with rent collected ledgers for various properties and paid to Ray Foster as well. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 02/17/23 | 2.20 | | | | 792.00 |
| **Date: 02/19/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | updated spreadsheet w/ real property info and missing items/ needed items from conversation with Tyler. Sent email to Clients with explanation and updated doc request. Send spreadsheet and email to Tyler to move case forwad. | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 02/19/23 | 0.70 | | | | 252.00 |
| **Date: 02/20/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email to client, Andy etc. document request response and spreadsheet comments to Andy about property notes. | 0.50 | 360.00/hr | Yes | | 180.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email from Debtor regarding docs needed for each property and clarification. Preparation for docs to Rob Goe, bank statements, etc. | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 02/20/23 | 1.50 | | | | 540.00 |
| **Date: 02/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | phone meeting w/ Andy regarding properties, u/d atty issues and what is needed for each and how to move case along. call to Tyler and left message for him. | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Received 13 emails with Documents from Debtor and reviewed each. | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 02/21/23 | 1.20 | | | | 432.00 |
| **Date: 02/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | worked on motion to employ broker | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 02/22/23 | 1.30 | | | | 468.00 |
| **Date: 02/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Received multiple emails from Debtor with docs, reviewed, sorted and prepped to send to creditor committee | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 02/23/23 | 0.90 | | | | 324.00 |
| **Date: 02/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | emails with client | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Emails from Bill Friendman, Andy Warshaw and David Goodrich regarding brokers and employment application. Reviewed and responded where appropriate, organized folders issues, etc. | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | worked on application to employ co brokers | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 02/26/23 | 1.50 | | | | 540.00 |
| **Date: 02/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | organized letters to tenants for each property and category. prepared with email addresses and crossed referenced with lease agreements and any prepaid rents. email to Andy Warshaw. | 1.70 | 360.00/hr | Yes | | 612.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | emails from Andy and Debtor reviewed and responded to Andy and request for tenants contact for Glenview property | 0.70 | 360.00/hr | Yes | | 252.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | worked on motion to employ. incorporated additional co brokers and prepped tables for motion and declarations | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 02/28/23 | 4.00 | | | | 1,440.00 |
| **Date: 03/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Emails from Debtor and Andy, as well as Bill Friedman. email from Queenie. Reviewed and responded to Andy and Debtor. | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Reviewed email from Queenie regarding list of items still needed for continued meeting of creditors:#1- we don't have addresses#5- David Goodrich is supposed to do this #7- David as well #9- this was answered at the meeting of creditors #13- prelim for WA property, we don't have it #14- Glenview lease, we don't have it. | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | finished motion to employ co brokers with tables, declarations, and calculations. emailed to Andy. | 1.20 | 360.00/hr | Yes | | 432.00 |
| | | | Total for 03/01/23 | 1.90 | | | | 684.00 |
| **Date: 03/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | phone call w/ Andy about motion to employ, Queenie' email and Rob Goe's request. Conferenced call with Rick u/d attorney. sent docs to u/d attorney, emailed Michael Wu at East / West Bank for Goe's reqeust as well. Went over motion to employ with Andy and tables. | 1.20 | 360.00/hr | Yes | | 432.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone conference with Ray, Andy and David in preparation for Monday's con't moc. | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 03/02/23 | 2.30 | | | | 828.00 |
| **Date: 03/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | several emails from Debtor regarding documents etc. read, responded and downloaded. Email from David Goodrich regarding cash flow projections and questions he needs answers to. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 03/03/23 | 0.40 | | | | 144.00 |
| **Date: 03/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Prepared for MOC tomorrow. Reviewed emails from: David Godorich, Queenie and Rob Goe. Responded and sent requested documents/ items that are in our possession. | 1.20 | 360.00/hr | Yes | | 432.00 |
| | | | Total for 03/05/23 | 1.20 | | | | 432.00 |
| **Date: 03/06/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | searched inbox and network drive for transfer deed for UST request Attended Con't MOC for case.follow up phone call w / Ray Foster afterwards Meeting with Andy Warshaw | 2.60 | 360.00/hr | Yes | | 936.00 |
| | | | Total for 03/06/23 | 2.60 | | | | 936.00 |
| **Date: 03/07/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | responded to emails from Kim at insurance company | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | responded to emails from Kim at insurance company | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | responded to emails from Kim at insurance company | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 03/07/23 | 1.20 | | | | 432.00 |
| **Date: 03/08/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | email to Andy regarding motion to employ brokers. Reviewed emails from David Goodrich and Andy regarding budget.  Emailed Sonja regarding property taxes and pulled property tax info where possible for properties. | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email to Ray/ Sonja regarding property taxes | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Obtained Insurance info from Sonja, reviewed and sent to David Goodrich for budgeting purpose. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | phone call with Bill Friedman regarding motion to employ | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 03/08/23 | 1.20 | | | | 432.00 |
| **Date: 03/09/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | email with property tax records from Sonja for peachwood, custer, and emery.  reviewed and sent to David Goodrich for budgeting. | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | worked on changes to Emp app for CoBrokers per Bill Friedman phone call meeting yesterday. Also updated new brokers for additional properties.  composed broker app as well and sent to  Bill and Andy. | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 03/09/23 | 1.30 | | | | 468.00 |
| **Date: 03/10/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call with Bill Friedman regarding motion to employ co brokers reviewed properties and brokers, etc.  Made edits to application and tables in application, memo of points and authorities and declarations. emailed changes to Bill. | 1.10 | 360.00/hr | Yes | | 396.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | phone call with Bill Friedman regarding application and unlawful detainer | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 03/10/23 | 1.50 | | | | 540.00 |
| **Date: 03/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Reviewed 20 emails relating to Debtor, doc request and general issues to move case forward | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 03/12/23 | 0.30 | | | | 108.00 |
| **Date: 03/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call with Anthony Unlawful Detainer attorney regarding properties.  Cannot do 11 properties on contingency.  Will review docs  and pick which ones are likely successful and do those on contingency, He will get back to us in 48 hours. | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Went through Queenie's email and the items that we would need from Ray still.  David took care of the budget.  We still need to amend F for prepaid rents and Kinsbursky address. | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | email from David Goodrich copying Bill Friedman and request to merge both applications into 1 doc. combined and updated table and emailed back. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 03/13/23 | 1.30 | | | | 468.00 |
| **Date: 03/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Marilyn with updated request for purchase agreements. reviewed doc request and then took call from Bill Friedman regarding employment app for brokers.  Finished review of docs and made notes on missing items, email updated request to Ray and Sonja.  Prepped docs to be sent tomorrow. | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 03/14/23 | 0.90 | | | | 324.00 |
| **Date: 03/15/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Read through about 20 emails from Debtor, Andy, Bill Friedman, etc. rec'd signed declarations from Bill and agents for Brokers. Received address for Kinsbursky. emails from Sonja regarding purchase agreements. organized all docs and sent email back to Queenie responding to subsequent doc request from UST. Sent all attachments. Amended Schedule F and filed. | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 03/15/23 | 1.30 | | | | 468.00 |

### Date: 03/16/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | email from Andy regarding stipulation with tenant, Clotee Downing and request for feedback. Reviewed and suggested edit to include her advised to seek independent legal advice, to cover ourselves. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/16/23 | 0.20 | | | | 72.00 |

### Date: 03/17/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Bankruptcy- reviewed docs for Rob Goe/ Amex/ and emailed Ray on follow up for 2021 statements for East West. | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 03/17/23 | 1.30 | | | | 468.00 |

### Date: 03/21/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | reviewed 24 emails from Debtor, Rex at East West bank and Andy and David regarding employment, doc request, etc. responded and calendared important items. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | reviewed docs for Creditor Committee / Rob Goe and prepared for sending | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 03/21/23 | 2.00 | | | | 720.00 |

### Date: 03/22/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | put together emp app for broker and prepped for filing | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 03/22/23 | 1.30 | | | | 468.00 |

### Date: 03/23/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Received additional docs for Amex, reviewed and prepped to send to Creditor Committee. Sent Queenie docs that were sent to Rob Goe/ Creditor Committee yesterday. | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Broker Emp App Exhibits and Notice /email to Bill asking for final declaration signature for motion | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 03/23/23 | 1.70 | | | | 612.00 |

### Date: 03/24/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Prepared Notice for Employment app for Brokers , included missing dec pages into application, broke up exhibits for downloading | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Prepared Notice for Employment app for Brokers , included missing dec pages into application, broke up exhibits for downloading | 1.40 | 360.00/hr | Yes | | 504.00 |
| | | | Total for 03/24/23 | 2.20 | | | | 792.00 |
| **Date: 03/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Resizse employment app for filing with notice | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 03/26/23 | 0.80 | | | | 288.00 |
| **Date: 03/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | review approx 10 emails regarding case admin from Andy and David Goodrich, | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 03/28/23 | 0.60 | | | | 216.00 |
| **Date: 03/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call with Andy Warshaw regarding scheduling call with evictionatty. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Employment Application for out of state brokers | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 03/29/23 | 1.10 | | | | 396.00 |
| **Date: 03/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Reviewed out of state listing agreements, resumes, organized addendums and emailed out of state agents/ brokers to move matter forward with addendum and signatures. | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Email exchange with Rubi/ agent on Emery Lane property in Robbins IL. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/30/23 | 0.80 | | | | 288.00 |
| **Date: 04/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Worked on CoBroker application for out of state brokers, and emailed to Rubi Gonzales for IL property with IL approved addendum | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 04/03/23 | 1.10 | | | | 396.00 |
| **Date: 04/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Emails from Andy and Randy on abandonment motion. | 0.30 | 360.00/hr | Yes | | 108.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Received AP filed by Khzam and reviewed. Emailed copy to Andy and Ritch and advised I would reach out to Ray to discuss further. Scheduled time and strategy for internal handling of matter. | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 04/04/23 | 0.90 | | | | 324.00 |
| **Date: 04/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | rev'd 17 proof of claims filed by Salvador Jimenez. | 1.50 | 360.00/hr | Yes | | 540.00 |
| | | | Total for 04/05/23 | 1.50 | | | | 540.00 |
| **Date: 04/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | reviewed claims for Khzam that were filed | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | AP Claim for Nondischargeability: received 27 emails from Debtor with information regarding facts in connection with this AP suit and reviewed. | 1.50 | 360.00/hr | Yes | | 540.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Broker App Emp:  Out of state brokers:  reviewed addendum and scheduled call with Brokers for following day | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/10/23 | 2.60 | | | | 936.00 |
| **Date: 04/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | phone call w/ Anna Matsunaga, broker for WA property in Lakewood.  answered questions about addendum, and authority to sign listing agreement, emailed Ray for info on access to property, keys, etc.  Can't price it until she can get inside. she will email me addendum options for WA for me to transpose, etc. follow up on Thursday. | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Employ Broker Out of State Property, Robbins, IL:  spoke with Rubi Gonzalez broker for Emery Lane.  We need to incorporate our addendum into IL for her atty to review.  Need declaration for Rubi and practical details, how to access property and confirm vacancy, she drove by and saw cars in the driveway.  Email to Ray. Prep work on Addendum and declaration. | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 04/11/23 | 1.50 | | | | 540.00 |
| **Date: 04/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Broker App- prepped and filed default and  prepared and uploaded order.  received signed order and sent do Bill Friedman, David Goodrich and Andy with next steps. | 0.80 | 360.00/hr | Yes | | 288.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 04/13/23 | 0.80 | | | | 288.00 |
| **Date: 04/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Out of State CoBrokers - received 7 emails from Anna Matsunega and Rubi Gonzalez, reviewed and responded. downloaded sample addendums. | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 04/16/23 | 1.10 | | | | 396.00 |
| **Date: 04/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Out of State Brokers Employment App: v/m from Anna Matusenga. email to Anna and Rubi, sent decs, waiting on addendums. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 04/17/23 | 0.50 | | | | 180.00 |
| **Date: 04/20/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Emails from Anna Matsunaga and Rubi, Anna needs to know how to turn utilities on and needs info on authority for listing. sent Anna order approving stip with Goodrich and Debtor for listing. Also reached out to David to determine how utilities will be handled. organized attachments and addendums. just waiting on corrections from Anna. | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 04/20/23 | 0.70 | | | | 252.00 |
| **Date: 04/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Checked emails from Andy and David Goodrich; emails with Walter Pena as well as email with Anna Matsunega. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 04/24/23 | 0.40 | | | | 144.00 |
| **Date: 04/25/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from Anna Matsunaga; redrafted declaration and sent to her for signature. requested updated listing agreement. addressed her questions regarding roof, utilities, etc. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/25/23 | 0.20 | | | | 72.00 |
| **Date: 04/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | emails from Ray, Andy, and Anna Matsunaga. saved attachments and organized. | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Emp App, organized, put together with all corrections and exhibits, made sure addendums were accurate and updated. prepped and filed and served. | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 04/28/23 | 2.00 | | | | 720.00 |
| **Date: 05/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Status Report: status report preparation | 0.70 | 360.00/hr | Yes | | 252.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 05/01/23 | 0.70 | | | | 252.00 |
| **Date: 05/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | worked on app to employ field agent, Daphne | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 05/02/23 | 1.30 | | | | 468.00 |
| **Date: 05/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | emails with Walter Pena and recap, re-sent docs and answered questions regarding llc, is it an REIT, current status of rents. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 05/04/23 | 0.50 | | | | 180.00 |
| **Date: 05/07/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Motion to Employ Daphne | 1.90 | 360.00/hr | Yes | | 684.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Status Report prep - reviewed docket for details, organized and emailed. | 1.40 | 360.00/hr | Yes | | 504.00 |
| | | | Total for 05/07/23 | 3.30 | | | | 1,188.00 |
| **Date: 05/08/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from Andy regarding status report and updated section. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 05/08/23 | 0.40 | | | | 144.00 |
| **Date: 05/09/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Motion to Employ Daphne Masin: made final changes to motion and emailed Daphne copied Dave and Andy. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Received email from Daphne, prepared notice and service and filed/ served motion to employ. | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 05/09/23 | 0.90 | | | | 324.00 |
| **Date: 05/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Motion to Employ Walter Pena: Received engagment agreement and reviewed. Email to Walter regarding items and information still needed. | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Motion to Employ Walter Pena: Received engagment agreement and reviewed. Email to Walter regarding items and information still needed. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 05/10/23 | 0.80 | | | | 288.00 |
| **Date: 05/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Status Report- made edits and updated with doc numbers and prepped declaration | 0.90 | 360.00/hr | Yes | | 324.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 05/13/23 | 0.90 | | | | 324.00 |
| **Date: 05/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | status report updated with dockets and specifics from MFRS and claims, objections, etc. | 1.40 | 360.00/hr | Yes | | 504.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | worked on U/D counsel/ Walter Pena emp app | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 05/15/23 | 2.50 | | | | 900.00 |
| **Date: 05/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Emp UD Counsel Walter Pena: rec'd email from Pena with signed declaration. Composed declaration and notice for filing | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Status Report- rec'd email from Ray with sig and prepped and composed for fling with service | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 05/16/23 | 0.80 | | | | 288.00 |
| **Date: 05/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | emails to Rubi and Anna out of state brokers with order granting employment and next steps | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 05/21/23 | 0.40 | | | | 144.00 |
| **Date: 05/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | email from Anna regarding signatures. sent introduction email to David and Anna. Addressed need for addendum. pulled copy of filed addendum and emailed to David and Anna. | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Letter to Kern County for Portal Property / response to Notice of Abatement | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 05/23/23 | 0.80 | | | | 288.00 |
| **Date: 05/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | email from Queenie regarding Employment of Pena. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Letter to Kern County Public Works re: Notice of Abatement. | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 05/24/23 | 0.80 | | | | 288.00 |
| **Date: 05/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | default on applicaiton to employ paraprofesional DMC Consulting a field agent. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 05/28/23 | 0.50 | | | | 180.00 |
| **Date: 05/30/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Emp Walter Pena/ prepped changes request by UST/ Queen Ng. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 05/30/23 | 0.30 | | | | 108.00 |
| **Date: 06/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | emails from David Goodrich and Kathleen Cashman Kramer regaridng stip to MFRS.  Reviewed DOT's and properties underwater for other potential loss mitigation. email to Andy | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | review notice of abatement and 11 USC 352(b)(4) and returned call to Brian Van White at Kern county regarding exemption from MFRS and interest in coming to agreement on this matter so we can list and liquidate the property. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 06/23/23 | 0.90 | | | | 324.00 |
| **Date: 06/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | V/m from Anna Matsunaga for the court order to approve sale, emailed response etc. copied Dave. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 06/26/23 | 0.40 | | | | 144.00 |
| **Date: 06/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | email from Anna requesting property records, court order to sell, order for CRO, etc. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 06/27/23 | 0.30 | | | | 108.00 |
| **Date: 07/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | emails with Dave, Andy and Jeff Walker - reviewed Bhakta agreement and discussion with Andy regarding complaint / response to objection and undue influcen by Bhakta | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | discussed motion to sell with Ritchie, issue with lis pendens on various prioperties including Yorkshire.  Call / email with out of state angets  Anna Matsunaga and Brett W. to ensrue no lis pendens on those properites.  Resent Anna CRO order. | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | Discussed lis pendens and motions to sell with Rich ; analysis of properties and equity, unlawful detainer issues that are irrlevant due to difficulty and therefore selling at discount b/c of tenants. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 07/12/23 | 1.50 | | | | 540.00 |
| **Date: 07/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | email and phone call w/ Andy, phone call to Wendy and then Roberta to collect payment of $750 in order to move forward. | 0.40 | 360.00/hr | Yes | | 144.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 07/28/23 | 0.40 | | | | 144.00 |

**Date: 08/07/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | invoices from Jeff Walker at Walker law Group. follow up with Jeff, received invoices; reviewed and organized folders, for sending to Charity at Rob Goe's office for creditors committee. | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 08/07/23 | 0.80 | | | | 288.00 |

**Date: 10/17/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Doc request from Jeff Keys counsel for Ray Foster for bank statements provided to Creditor committe. | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 10/17/23 | 1.00 | | | | 360.00 |
| | | | Total for Amanda Billyard | 119.10 | | | | 42,876.00 |

**Worker: Andy Warshaw**

**Date: 12/21/22**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Meeting with Amanda Billyard re case status (.5) Preparing application to employ our office as general bankruptcy counsel (1.0) | 1.50 | 360.00/hr | Yes | 10060 | 540.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Ch 11 - Pre BK / Meeting Senior | Review of state court minute order on receivership. Email to David Goodrich with a copy. Phone message to him (.1) Meeting with Amanda Blllyard re status (.1) | 0.20 | 360.00/hr | Yes | 10060 | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Ch 11 - Pre BK / Meeting Senior | Phone meeting with David Goodrich re case preparation (.3) | 0.30 | 360.00/hr | Yes | 10060 | 108.00 |
| | | | Total for 12/21/22 | 2.00 | | | | 720.00 |

**Date: 12/22/22**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Preparing application to employ our office as general insolvency counsel for the debtor in possession (.7)  This time entry was prepared post-petition on December 21, 2022 but listed as December 22, 2022 to be clear that it is a post-petition entry. | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Review of cm/ecf activity and saving docs with 1st day filings (.1) Receipt of served copy from certificate of service.com.  Filing certificate of service for application to employ my office (.1) Phone meeting with David Goodrich addressing UST email content with segue into several other legal aspects and planning (.4) Receipt of several emails from the UST. Crafting responses to those emails re case, 1st day motions, 341(a) and IDI (.3) Email and phone call to Marilyn Sorensen re email requests followed by (.3) conference call (.4). | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 12/22/22 | 2.30 | | | | 828.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | **Date: 12/23/22** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Phone call from Queenie Ng re questions on employment application, Debtor's proposed CRO engagement (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 12/23/22 | 0.10 | | | | 36.00 |
| | | | **Date: 12/28/22** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Reviewing documents provided by client, preparing and updating 7-day package forms (.5) Updating Statement of Major Issues and Timetable Report which includes starting projections for 90 day period and updated information since the filing of the case. (.8) | 1.30 | 360.00/hr | Yes | | 468.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Complying with Court's status conference order by preparing status conference order for service on appropriate parties (.2) Receipt of served Status Conference Order. Preparing for filing and filing with the bankruptcy court (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf activity with several pieces of activity. Court set a hearing on status. Calendaring item.Court entered a status conference order. Review of order and scheduled to comply with order and serve appropriate parties (.2) Review of request for special notice. Review of 341(a) and email to client with information. Email to client with copy (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 12/28/22 | 1.90 | | | | 684.00 |
| | | | **Date: 12/29/22** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of cm/ecf activity with 2-part claim filed by Ally Bank. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 12/29/22 | 0.10 | | | | 36.00 |
| | | | **Date: 01/02/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 2 filed by AmEx. Email to the Debtor's CRO re hiring a real estate broker (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Preparing notice, motion, and proposed order on claims bar motion (.5) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 01/02/23 | 0.60 | | | | 216.00 |
| | | | **Date: 01/03/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of letter from Loan Funder LLC re pledge commencement. This correspondence was directed to the Debtor. Email to Loan Funder LLC re 11 usc 362 contact (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone meeting with Don Fife and email exchange re case facts and engagement as a tax professional (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Microsoft Teams meeting with David Goodrich and Amanda Billyard re case strategy addressing liens, title reports, taxes,  eviction proceedings, relief from stay issue to address title issues and grant deed recording (1.1)Scheduled conference call with Debtor's principal and Amanda Billyard addressing content of call with David Goodrich and to prepare for IDI tomorrow morning (.5) | 1.60 | 360.00/hr | Yes | | 576.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Conference call with client re morning meeting with Debtor's CRO (.5) Separate conference call with client adding in David Goodrich re the same and preparing for IDI (.6) | 1.10 | 360.00/hr | Yes | | 396.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from creditor Mark Lantzman who indicated he was a secured creditors on one of the properties in a message.  Return call back to him and discussed the plan treatment, stalking horse option for lender, deed of trust on various parcels of real property by this creditor with different servicers (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | The Debtor's CRO engaged a real estate broker, Bill Friedman, to prepare comps on the Debtor's real property. Review of comps for 13 parcels of real property and emails back to David Goodrich on employment of brokers (.2) Receipt of email from client with rental income from Marsala property.  Email to David Goodrich, client, and Amanda BIllyard re information from Mark Lantzman re stalking horse bidder, cash collateral, rental income and dip account (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Receipt of served copy for claims bar motion. Updating motion to filing format and filing with the court (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Amanda Billyard re legal strategy on case after receiving comps from real estate professional (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 01/03/23 | 4.10 | | | | 1,476.00 |

Date: 01/04/23

| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Early morning phone call from client with questions prior to the IDI and helping client with Microsoft Teams (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Email exchange with Mark Lantzman re real property addresses associated with Lantzman Lending. Produced relevant portions Schedule A/D and discussed authority to use cash collateral (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Phone meeting with client before IDI. Review of state court complaint, Schedule F and D, and all possible claims against the estate. Discussed preparation thoughts for the IDI and big picture case analysis (.8)Appearance at the IDI (1.2)Phone meeting with client after the IDI discussing (.3) | 2.30 | 360.00/hr | Yes | | 828.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone meeting with David Goodrich re 544 and unrecorded grant deeds and addressing them , employment of brokers issue under 504 (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | review property profile of realtor with 11 page presentation for 8607 Custer Road.  Analysis on par with software and schedules filed (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Marilyn Sorensen with several IDI requests.  Review of email.  Message to Amanda Billyard to ensure it is handled (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Preparing notice of motion (.1) and foundations for application to  co-employ real estate brokers for listing real property for sale.  Most of the work involved creating charts and spreadsheets to analyze equity and the breakdown for 13 parcels of real property.  I began a tax analysis section to analyze tax liability to the estate and stopped before delving in deeper (.9). | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 01/04/23 | 4.00 | | | | 1,440.00 |
| Date: 01/05/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Phone call from David Guzman and Jesus Acosta.  Phone call to client after hearing the creditor messages (.1)Phone call to David Guzman --l/m. Phone message to Jessie Gonzales (.1)Return call from Jessie Gonzales addressing his unsecured claim and general concepts in the plan.  Email to him with contact information (.2) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from tenant re rental payment from Gregory -- 37915 Marcela Dr., Palmdale, CA.  May want to put a bid on the property and inquired about transition in rent to David Goodrich as the CRO (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/05/23 | 0.50 | | | | 180.00 |
| Date: 01/06/23 | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Receipt of draft claim from Jesus Acosta. Review of claim. Email to David Goodrich as the Debtor's CRO to review the security interest on the claim and whether we can file it for the claimant (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Preparing cash collateral stipulation draft (1.5)Email to client for summary on rental income and post-petition mortgage requirements. | 1.50 | 360.00/hr | Yes | | 540.00 |
| | | | Total for 01/06/23 | 1.60 | | | | 576.00 |

### Date: 01/09/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of claim 3 filed by investor. Email to investor that the claim did not redact private identifiers (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Updating cash collateral stipulation with Lantzman Lending (.5) Preparing proposed order (.2) Preparing email to David Goodrich with draft of cc stipulation and proposed order. Preparing email to Mark Lantzman with draft of cc stipulation and proposed order (.1) Receipt of response from Mark Lantzman re funds from Lantzman Investments. Email back to Mark, cc'ing David Goodrich, re Ray Foster not having access to funds (.1) | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of email from David Goodrich by way of real estate broker on valuation of 1611 151st St., San Leandro, CA and the Peachwood properties. Updating spreadsheet on values. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of emails from client. Second email included foreclosure activity on Washington property. Crafting response to Washington property secured creditor about foreclosure activity / automatic stay. | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 Reorganized Debtor Partner | Phone call from client after email exchange re bank statement and exchange with East/West bank representative as well as communication with unsecured creditor (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/09/23 | 1.40 | | | | 504.00 |

### Date: 01/10/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|-----------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Review of property records for the foreclosing property in Washington prior to call with secured creditor's counsel, Lucas Sambrook (.1) Phone meeting with Lucas Sambrook, counsel for ROC Capital, which is a lienholder on 2-3 of the Debtor's parcels of real property. ROC provided information on a third parcel that the Debtor does not list. Request for information on that property, the foreclosure in Washington, and any rental agreements they show (.2) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Phone call from Mark Lantzman with requests for changes to cash collateral stipulation (.1)Integrating requests from secured creditor and drafting substantially similar second cash collateral stipulation for related company approving substantially similar terms on other parcels of real property. Emailing updated drafts and proposed orders to Lantzman (.4) | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call with client re contact from investor and UST contact from investor (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/10/23 | 0.90 | | | | 324.00 |

### Date: 01/11/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|-----------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Email request from Mark Lantzman to update cc stipulation with LMF2 LP. Updating stipulation and response back to him with updated pdf (.1)Receipt of signatures for two stipulations. Updating proposed orders. Filing both with the court and uploading orders via LOU. Email back to Mark Lantzman to let him know the stipulations are filed (.2) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 01/11/23 | 0.30 | | | | 108.00 |

### Date: 01/12/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|-----------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf activity with two stipulations for cash collateral and a request for special notice by a new attorney (.1). Saving all docs. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Review of FRBP 4001 and local bankruptcy rules and required forms for drafting cash collateral motion to approve executed and docketed stipulations (.2) Preparing Notice of Hearing on Motion to Approve CC use with Lantzman and LMF2 LP (.5) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Starting outline and foundations for the motion to approve the pending cash collateral stipulations with Lantzman Lending and LMF2 LP (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 01/12/23 | 1.20 | | | | 432.00 |
| **Date: 01/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Continued work on cash collateral motion to approve stipulation with Lantzman Lending and LM2F (1.2) Preparing Exhibit with equity analysis for adequate protection on 8 parcels of real property (.4) Preparing proposed order (.2) Preparing supporting declaration for cash collateral motion (.3) Preparing Statement Regarding Cash Collateral or DIP Financing [FRBP 4001 on LBR 4001-2.stmt.finance]:  (.2) | 2.30 | 360.00/hr | Yes | | 828.00 |
| | | | Total for 01/13/23 | 2.30 | | | | 828.00 |
| **Date: 01/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Making final edits to cash collateral motion after receiving input and signed declaration from David Goodrich.  Getting into filing format with exhibits and submitting to certificateofservice.com to mail before filing with the court (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 01/16/23 | 0.40 | | | | 144.00 |
| **Date: 01/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Receipt of certificate of service from cos.com. Creating document into filing format for cash collateral motion.  Filing with court.  Saving expense in software (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Queenie Ng re questions on employment and CRO followed by phone conversation.  Email response back to Queenie (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 01/17/23 | 0.40 | | | | 144.00 |
| **Date: 01/18/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of cm/ecf activity with cash collateral motion and FTB claim. Calendaring hearing, saving docs. Review of Claim 4 filed by the FTB. No action needed on claim (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Email exchange with Quennie Ng, David Goodrich re employment of CRO and my office (.1)UST confirms that there is no objection to our employment.  Preparing declaration re non-opposition on said motion and proposed order. Verifying service of motion with certificateofservice.  Filing dec re non opp with court and uploading via LOU (.3) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 01/18/23 | 0.50 | | | | 180.00 |
| **Date: 01/19/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Senior Atty | Email from David Goodrich re bank account question.  Response back and email to client addressing pre-petition account and DIP account (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Preparing declaration re non opposition on the debtor's motion to set a claims bar date and transitioning proposed order from PDF to new version in Word (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 01/19/23 | 0.40 | | | | 144.00 |

### Date: 01/20/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Review of cm/ecf activity with entered order employing my office as general insolvency counsel for the debtor in possession. Saving doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Senior Atty | Email from CRO re bank accounts. Phone call with client discussing different accounts to ensure all are reported which turned into a conference call with East West Bank with Miss Mae (.3) Email to David Goodrich with outcome of conversation. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from CRO and Marc Lantzman re status of real property listings (.1) Additional email from CRO to eviction attorney re starting process. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Senior Atty | Email from David Goodrich with questions about the Debtor for the MOR.  Call to client addressing questions of CRO with responsive email to CRO addressing questions after phone call with Ray Foster (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 01/20/23 | 0.70 | | | | 252.00 |

### Date: 01/23/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Scheduled phone meeting with client, Amanda Billyard, and David Goodrich to prepare for the 341(a) and discuss the MOR (1.3) | 1.30 | 360.00/hr | Yes | | 468.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Email from David Guzman re Merah LLC claim and address. Response back to him with information on e-access and to file a notification of electronic filing for NEF notice. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Amanda Blllyard prepared a draft status report.  I reviewed it, edited, and updated with legal analysis and case information (.5) | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of docket activity to ensure no party objected to the Debtor's motion to set a claims bar date. Updating NEF parties on POS for dec re non opp and filing with the court.  Lodging order (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Amanda Billyard re status report, MOR, insurance payments, other (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/23/23 | 2.10 | | | | 756.00 |
| **Date: 01/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf actvitiy with December 2022 MOR.  Email to CRO about MOR (.1) Court entered order on claims bar motion.   Compliance with claims bar order with updating form 3003-1 (.3) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Email from Debtor's CRO with draft employment motion and declarations.  Review of motion/declaration with response back on 327/330, other (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Continued edits of status report with email back to Amanda Billyard with requests for edits.  Review of document sand recommended edits (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/24/23 | 0.70 | | | | 252.00 |
| **Date: 01/25/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Receipt of email from Queenie Ng re 341(a) tomorrow.  Response back to her.  Email to Amanda Billyard on the issue (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/25/23 | 0.10 | | | | 36.00 |
| **Date: 01/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of mail with notice of claims bar with copy of check for $500 from Sawn Southern.  Email to client to inquire about name. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Appearance at 341(a) on behalf of the Debtor.  Queenie NG asked questions until 1:18 pm. (4.3) Phone call to client after 341(a) discussing issues and requirements (.2) | 4.50 | 360.00/hr | Yes | | 1,620.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with client and state court litigation counsel discussing pre-petition contracts, deeds of trust (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 01/26/23 | 4.80 | | | | 1,728.00 |
| **Date: 01/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with David Goodrich addressing properties, insurance, property transfers from Advance Construction, motion to substantively consolidate, employment of professionals with evictions and possession of real property, other, MOR, cash flow statement, payroll tax returns and tax deadlines, review of multi-page UST request list, possible avoidance actions (.7) | 0.70 | 360.00/hr | Yes | | 252.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of phone message from Michael Chapman. Review of schedules to determine claim. Return call to him (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 01/31/23 | 0.80 | | | | 288.00 |
| **Date: 02/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from David Goodrich re 544 (a)(3) powers and case of In re Deuel (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from David Goodrich with property insurance policy estimate where the insurance company does not require payment until later (sale). Sending two emails back re authorization and adding the UST as a party in interest (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email to client with proposed insurance policy and request for authorization to accept to insure property of the estate (.1) Phone call from client discussing vehicle and real property insurance, 341 (a) issues and UST document requests, possible sale of vehicles, other (.5) | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 02/01/23 | 0.80 | | | | 288.00 |
| **Date: 02/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Legal Research | Reviewing In re Deuel, 594 F.3d 1073 (2010) for exercise of the Debtor's strong-arm powers as hypothetical bona fide purchaser to avoid deed of trust liens that were unrecorded (.2)Reviewing all records from the 341(a) to analyze properties with unrecorded deeds of trust that will enable the Debtor to use its strongarm powers under 544. Total of 244 pages of unrecorded deeds of trust to analyze for 544 actions (.4)Email to co-counsel and CRO re analysis. | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 02/02/23 | 0.60 | | | | 216.00 |
| **Date: 02/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from Michael Chapman who is a tenant at 324 W 47th Pl, Los Angeles, CA. Requested copy of rental agreement and rent form Dec to Feb. CC'd David Goodrich in email. (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of the Court's tentative rulings on 1) Status Conference; and 2) cash collateral approval. Calendaring continued hearings and report deadlines (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email to Debtor's CRO re content of status conference tentative ruling with deadlines for the plan and disclosure statement (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Creating foundations for Chapter 11 Plan of Reorganization(1.0) Completed 7+ pages of the draft and outline. | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 02/03/23 | 1.40 | | | | 504.00 |

### Date: 02/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Continued work on the secured and priority tax sections of the plan (.5)Focus on Means of Effectuating the Plan with the Liquidating Trust (.8)Phone call from David Goodrich re leases, real property status for evictions, and liquidating trustee (.3) Phone call to Amanda Billyard with follow up email re requests from CRO on tax basis and lease status for eviction counsel (.1) Continued work on the plan through page 31 of the outline and draft (1.5) | 3.20 | 360.00/hr | Yes | | 1,152.00 |
| | | | Total for 02/06/23 | 3.20 | | | | 1,152.00 |

### Date: 02/07/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf activity with the appointment of a creditors committee under 1102. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Marilyn Sorensen re address in Norfolk Va. Phone meeting with Ray to discuss request for address information. Email back to Marilyn Sorensen. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | General edits of prior work and continued preparation with Chapter 11 Plan starting on page 31 and completing rough draft  (1.8) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Updating order on cash collateral after review of tentative ruling for hearing tomorrow (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 02/07/23 | 2.10 | | | | 756.00 |

### Date: 02/08/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Appearance at initial case management and status conference on behalf of the debtor in possession (.8)Finalizing and uploading order on status conference and cash collateral motion. (.1)Phone call to Rob Goe re creditor's committee  -no charge | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Email from Marc Lantzman (secured creditor on 8 properties). Response back to him with evidence of insurance and response to his question (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Preparing scheduling order based on the Court's tentative ruling at the initial status conference (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Preparing outline and foundations of the Disclosure Statement | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 02/08/23 | 1.80 | | | | 648.00 |
| **Date: 02/09/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Continued outline and structure for disclosure statement (.5) Beginning to draft content (.5) | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 02/09/23 | 1.00 | | | | 360.00 |
| **Date: 02/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf activity with orders on case scheduling/management and cash collateral (.1) calendaring dates and deadlines | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Approximately ten emails from Tyler Greer as perspective attorney for evictions proceedings re validity of cases and leases (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 02/10/23 | 0.20 | | | | 72.00 |
| **Date: 02/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Several emailed exchanged with client re ust supplemental requests from 341(a) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of cm/ecf activity with amended SOFA and filed employment application by David Goodrich as CRO/fiduciary (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with client re status of four vehicles, intention, potential sale or purchase (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Preparing 3-page notice of motion to abandon personal property assets (vehicles) from the bankruptcy estate including a statement of facts and summary of relief requested with LBR for responsive papers (.5) Preparing foundations for motion to abandon personal property of the bankruptcy estate (1.6) Phone meeting with client discussing possibility of sale, attachment of loan/liens to multiple vehicles (.1) Preparing declaration of principal of the Debtor for motion to abandon (.5) | 2.70 | 360.00/hr | Yes | | 972.00 |
| | | | Total for 02/13/23 | 3.10 | | | | 1,116.00 |
| **Date: 02/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Conference call with Amanda Billyard re UST requirements/status responsive to 341(a) (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 02/14/23 | 0.20 | | | | 72.00 |
| **Date: 02/15/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Review of Rob Goe's application to employ his office on behalf of the Official Committee of Unsecured Creditors | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Completion of motion to abandon and supporting declaration (.3) Phone call with client addressing return of the vehicles and content of the motion (.1) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email from Rob Goe re unsecured creditors committee and ust docs. Response back re same (.1) Further email exchange between various members on the email chain re creditor's committee and its requests (.1) Phone meeting with David Goodrich addressing credit committee issues, employment of eviction and broker, analysis of case and legal strategies with the liquidating trust (.9) Phone call to Rob Goe re representation of creditor's committee. L/m. Return call from Rob Goe with introduction on case concepts and goals of the committee(. 1)Preparing real property analysis for Creditor Committee's counsel. Email response to Rob Goe and his staff with spreadsheet and analysis (.1) | 1.40 | 360.00/hr | Yes | | 504.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Preparing 4-page NOTICE OF APPLICATION OF 2nd CHANCE INVESTMENT GROUP LLC TO EMPLOY CO-BROKERS PURSUANT TO 11 U.S.C. §§ 327 AND 328; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATIONS OF IN SUPPORT (.5) Email exchange with Bill Friedman as the proposed broker followed by requested phone call addressing properties and tenancy issues / moratoriums with proposed sales (.2) Phone call to Tyler Greer as proposed eviction counsel followed by email to him discussing the issues.  Also phone call to Dave Goodrich on issues presented by broker on sales (.1) | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 02/15/23 | 2.70 | | | | 972.00 |
| Date: 02/17/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from principal of the Debtor discussing net winners and losers for possible ap claims (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Scheduled phone meeting with Elan Levey addressing SBA claim, security, plan treatment (.2) Phone call with client to update on SBA claim, payments, history, claim payout (.1) Continued conversation with client discussing mercedes-benz loans and applications for liens for motion to abandon (.1) Also discussed creditor's committee, its role, and production of documents request (.1) | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Bill Friedman (broker), Amanda Billyard, David Goodrich, and Tyler Green (eviction attorney) addressing issues in the case (0.9) | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of 2-part SBA claim filed as a secured claim. Issues raised on cash collateral and lien priority for sales (.1) Email to co-counsel / David Goodrich addressing claim, ucc lien, other. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of correspondence request from Rob Goe's office on creditor committee document request followed by phone call with Amanda Billyard discussing the issue (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Dial in to scheduled conference call with creditor's committee counsel, Rob Goe, David Goodrich, Amanda Billyard (.4) Phone meeting with Amanda Billyard after the conference call discussing outcome of creditor's committee call (.1) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 02/17/23 | 2.30 | | | | 828.00 |
| **Date: 02/20/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Receipt of email from client with signature. Finalizing motion and setting it for service with certificateofservice.com (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 02/20/23 | 0.20 | | | | 72.00 |
| **Date: 02/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call from Bill Friedman re listing agreements on local properties with addendums and relationships with certain co-brokers | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Receipt of served motion to abandon from certificateofservice.com. Adding expenses for motion and service to software. Preparing for filing and filing with the Court. Email exchange with Marilyn Sorsensen re creditor committee request (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Conference call with Amanda BIllyard re \creditor committee requests.  Emails to real estate broker and UD counsel re property analysis, employment (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 02/21/23 | 0.70 | | | | 252.00 |
| **Date: 02/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Email exchange with Bill Friedman on addendum edits.  Phone call from Bill Friedman discussing addendum and listing agreements.  Equity analysis for sales  (.2) Phone meeting with David Goodrich on the addendum changes with email exchange (.1) Creating edits to the addendum and sending it to CRO and co-counsel for review and approval (.1) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 02/22/23 | 0.40 | | | | 144.00 |
| **Date: 02/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Preparing table of authorities for statutes, rules, and regulations (1.2) Drafting plan with focus on treatment of currently filed claims (.6) | 1.80 | 360.00/hr | Yes | | 648.00 |
| | | | Total for 02/23/23 | 1.80 | | | | 648.00 |
| **Date: 02/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 6 filed by Wells Fargo Mortgage. Real property not listed by the Debtor.  Email to debtor with copy of claim inquiring about property status | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call from Bill Friedman re addendum.  Email to him with copy of updated addendum after edits and approval from Debtor's CRO (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Scheduled conference call with Creditor's Committee starting at 11 am (.2) Phone call with Goodrich after meeting addressing tenancy issues with evictions, AmEx claim, SBA secured claim (.2)  Call to Elan Levey to discuss filed claim by SBA with secured portion, treatment, bifurcation, or wholly unsecured. L/M. Emailed to discuss resolution of SBA's secured claim (.1) | 0.50 | 360.00/hr | Yes | | 180.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | David Goodrich provided a draft of three separate letters to send to tenants to address the Debtor's records on leases and eviction proceedings.  I took the foundations and edited all three letters (.4) Prepared email to David Goodrich with updated draft of letters and inquiries about submitting them by email and to verify tenancy status to associate each letter with each classified tenancy (.1) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 02/24/23 | 1.20 | | | | 432.00 |

Date: 02/27/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Continued work on Chapter 11 Plan of Reorganization with updates to classes, claims, citations, and general edits (.6) - rounded down from forty minutes (.7) | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | The outline was previously prepared.  Working on content of the disclosure statement . Completion of section on Effect of Confirmation of the Plan with exhibit formatting (.5) Receipt of email from Elan Levey addressing plan treatment of the SBA (.1) Started editing and drafting from the beginning of the document (.2) Cash Collateral (.3) Focus on history of the Debtor and events leading to bankruptcy (.2) Focus on Events During the Chapter 11 Case, headings, general edits (.2) Email to David Goodrich re status of quarterly fees. Review of cash collateral stipulation to see if funds can be used for payment from rental income (.1) Focus on Employment of Estate Professionals (.2) Abandonment of Vehicles (.1) Claims Bar (.1) | 2.00 | 360.00/hr | Yes | | 720.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call from Bill Friedman re listing agreements, other in transmission and status of outstanding properties and agreements (.1)Review of software and case information followed by email to Bill Friedman with additional property in Illinois that was not originally listed or provided (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Amanda Billyard addressing draft letter to tenants and associating right tenancy (or lack thereof) with right version of of each draft letter (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 02/27/23 | 2.90 | | | | 1,044.00 |

Date: 02/28/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Updating 10 tenancy letters by classification of letter with tenant information (.3)Emailing Debtor's CRO updated letters with inquiry to verify rent is delinquent before sending out certain classes of letters.  David Goodrich responded with rental income response on tenancies (.1) Drafting eight separate emails with additional language and transmitting attached letter re breaches of lease, recovery of assets, other (.4) Two additional letters with no email addresses known were sent via certified mail. Received responses from two tenants the same morning.  Emails to Amanda Billyard and David Goodrich with content and analysis (.1) | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email from Jennifer Wong with response on MFRS with property outside of the estate.  Response that we are willing to stipulation to relief from stay as it is not property of the Debtor (.0 - no charge/billing)Preparing declaration re non-opposition on Debtor's motion to abandon personal property of the estate and proposed order (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call from Bill Friedman addressing various aspects of listings, addendums, out of state properties, issues (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 02/28/23 | 1.60 | | | | 576.00 |
| **Date: 03/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Review of motion for relief from stay filed by Wells Fargo Bank for property that the Debtor is unaware about and does not consider property of the estate. Email to client with copy of motion and commentary on proposed response (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Email from client with series of attempt to collect a debt and foreclosure after the case was filed without relief from stay.  Email to ROCCapital contact, Lucas Sambrook, demanding compliance with 11 USC 362 (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/01/23 | 0.30 | | | | 108.00 |
| **Date: 03/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of letter dated March 2, 2023 from Rob Goe re creditor committee requests.  Scheduled meeting to discuss with Amanda Billyard (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Amanda Billyard addressing several issues in the case including (and editing) the motion to employ co-brokers for the real property, the creditor committee status and demands, the UST status and demands with a 341(a) on Monday (1.0) Conference call as part of meeting with Amanda Billyard to Rick Jacobs as proposed eviction counsel discussing issues in Los Angeles with moratoriums, other (.2 included in 1.0 conference with Amanda Billyard) Scheduled 1 pm conference call with David Goodrich and Amanda Billyard re issues in this time record. Conferenced in client to prepare for continued 341(a) on Monday (1.0) | 2.00 | 360.00/hr | Yes | | 720.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call from Bill Friedman re broker in Washington and Illinois, other general | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/02/23 | 2.20 | | | | 792.00 |

Date: 03/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 7 filed by the IRS (all priority). Email to David Goodrich re employment of tax professional to address FUTA/FICA claims (no employees). Review of amended MFRS notice and calendaring hearing | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of message from Renee White, Clotee Downee's daughter. Return call back to Renee White to discuss tenancy, bankruptcy (.2) Preparing brief email to her with copy of letter and request for documents (.1) Updating spreadsheet on tenancy tracking. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Meeting with Amanda Billyard in the office; Preparing for continued 341(a) by reviewing documents submitted to the UST and to the Committee (.2) Dialing in for appearance at the continued 341 (a) (1.4)Phone call to Ray Foster after discussing the 341(a) (.2) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Preparing Limited RESPONSE TO MOTION REGARDING THE AUTOMATIC STAY AND DECLARATION(S) IN SUPPORT and submitting copy to the Debtor for review and signature of supporting declaration (.5) | 0.50 | 360.00/hr | Yes | | 180.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone call to proposed counsel, Rick Jacobs who declined representation (.1) Phone call to Glen R. Segal to discuss UD actions of the Debtor. Referred to AWB Law, P.C. Phone call to Anthony Burton to discuss engagement on behalf of the Debtor. L/M. (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/06/23 | 2.90 | | | | 1,044.00 |

Date: 03/07/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Email from Queenie NG re 341(a) requests (.1) Email exchange with David Goodrich and Mark Lantzman re status of real property. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of multi-tab 13-week cash flow projections by David Goodrich with multi-prong response (.2) - about 8 minutes rounded down to (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Receipt of email from client with signed declaration. Editing PDF for filing format and filing with the Court. (.1) Phone call from new proposed eviction counsel (.1) - left unbilled as it was from support staff seeking general information on the case. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from Brandon Iskander re meet and confer re Rule 2004 exam. Discussed transfer of Schorr Law Group funds (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/07/23 | 0.40 | | | | 144.00 |

Date: 03/08/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of email with proposed stipulation on providing creditor committee the ability to pursue preference actions. Review of content and email exchange with co-counsel addressing a response (.1) Preparing edits to proposed stipulation and submitting to co-counsel for review (.4) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 03/08/23 | 0.50 | | | | 180.00 |

Date: 03/09/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Preparing content with general edits in disclosure statement through Page 23 (.7) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Chapter 11 Plan of Reorganization edits: Official Creditor Committee information, SBA claim update (.2) General edits through remainder of the document (.4) | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 03/09/23 | 1.30 | | | | 468.00 |

Date: 03/10/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Began drafting the disclosure statement starting with the section on the top of page 24 with the Means of Effectuating the Plan - Termination of Committee (1.7) Research as to whether the Debtor's formation of the liquidating trust waives UST fees under 1930.  Review of Visiting Nurse association case by David Goodrich, the motion, UST response, and order (.1) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receipt of call from tenant re rent payment 37472 Yorkshire Dr., Palmdale, CA 93536Clotee Downing Daughter: Renee White, | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/10/23 | 1.90 | | | | 684.00 |

### Date: 03/13/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | General editing (.2) Focus on tax consequences of the Plan. Preparing property analysis as a spreadsheet for an exhibit.  Email client requesting tax basis information and improvements to continue analysis and exhibit (.6) Continued general drafting, editing with exhibit structure and remainder of draft (.5) | 1.30 | 360.00/hr | Yes | | 468.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Plan drafting with analysis and focus on lease assumption and rejections (.5) Continued plan with general drafting and editing (.3) | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with Amanda Billyard re stipulation with unsecured creditor's committee. Email to Brandon Iskander with comments (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - CC Senior Atty | Email response to Clotee Downing, tenant, re rent requirements, cc'ing CRO and Amanda Billyard (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Scheduled conference call with AWBLawPC.com counsel to discuss engagement, Anthony Burton (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 03/13/23 | 2.60 | | | | 936.00 |

### Date: 03/14/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email to CRO re addressing 2 tenants with cash for keys / rental allotment in resolution to create vacancy for sale (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from tenant, Michael Chapman, re content of letter we sent re tenancy / eviction.  Review of tenancy letter sent to Mr. Chapman (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|-------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call to Brandon Iskander to address latest Committee requests and in particular the stipulation addressing the Debtor and the Committee's rights on avoidance/preference actions (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/14/23 | 0.50 | | | | 180.00 |

**Date: 03/15/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|-------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Preparing stipulation to address tenancy issues for Clotee Downing. Completed draft with accompanying exhibit (1.0)Sharing PDF with exhibit and Word version with co-counsel for edits. | 1.00 | 360.00/hr | Yes | | 360.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with David Goodrich addressing 2 tenants and cash for keys concepts and resolving the tenancy issues (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/15/23 | 1.10 | | | | 396.00 |

**Date: 03/16/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|-------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call to principal of the client to discuss what happened with history of the Clotee Downing property. Conversation segued into history of tenancy of Michael Chapman (.1) Continued editing of letter to tenant, Clotee Downing and submission via email re stipulation to resolve claims (.2) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Preparing stipulation addressing tenancy of Michael Chapman (.2) Phone call to Michael Chapman reviewing the terms followed by email to him with the draft stipulation (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 03/16/23 | 0.60 | | | | 216.00 |

**Date: 03/17/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|-------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | General plan edits of entire document (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | General edits to the Disclosure Statement: (.1) Creation of ballot: (.1) Preparing liquidating trust exhibit: completion of Article I on definitions and a preamble (5+ pages)  (.7)Article II, Establishment, Purpose, and Funding of the Trust: (.2)  Article III, Appointment, Duties, and Powers of the Trustee : (.2) | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 03/17/23 | 1.70 | | | | 612.00 |

**Date: 03/20/23**

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Preparing liquidating trust as an exhibit to the Disclosure Statement - general edits (.1) Article IV: Administration of the Trust: (.6) Article V:  Distributions from the Trust:  (.3) Article VI: Trust Beneficiaries: (.3) Article VII: Third Party Rights: (.2)Article VIII: Selection, Removal, and Compensation of the Trustee (.2) | 1.70 | 360.00/hr | Yes | | 612.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call from Rob Goe and Brandon Iskander discussing creditor committee demands and stipulation addressing rights of the parties (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/20/23 | 1.90 | | | | 684.00 |

### Date: 03/21/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of correspondence/email from Brandon Iskander of the Committee re an updated stipulation addressing creditor committee role.  Review of stipulation compared to prior version.  Response to Brandon.  Email to co-counsel and CRO re approval to execute and return the stipulation (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/21/23 | 0.20 | | | | 72.00 |

### Date: 03/22/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of claims 8-25 with notes on objectionable claims.  All filed by Salvador Jimenez (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Preparing email to Rob Goe and Brandon Iskander of the Committee with executed stipulation addressing Committee rights (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Continued drafting of the liquidating trust Article X - Duration of Trust (.3) Article XI - Miscellaneous (.4) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | General review and edits: (.1) Focus on hypothetical liquidation analysis as Exhibit 3: (.7)Creation of ballot exhibit: (.1) | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 03/22/23 | 2.00 | | | | 720.00 |

### Date: 03/23/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Performing claims analysis and spreadsheet exhibit for Plan with allowed claims (.5) -getting through claim 7 in the Exhibit Email to Jennifer Wong re request to withdraw claim by Wells Fargo filed at Claim 6Completion of claims analysis and draft Exhibit A to the plan and DS addressing 38 claims filed to date (.6) | 1.10 | 360.00/hr | Yes | | 396.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Preparing 6-page notice for omnibus objections to claims 8-25 by Salvador Jimenez which details basis for objections of the claims (1.0)Preparing foundations for objection to claims 8-25 by Salvador Jimenez (2.2) | 3.20 | 360.00/hr | Yes | | 1,152.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of cm/ecf activity with stipulation between unsecured committee and the debtor along with claims 26-38. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 03/23/23 | 4.60 | | | | 1,656.00 |

Date: 03/27/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Phone call to client to discuss payment history and transfers with Salvador Jimenez (.2) Updating NOTICE OF HEARING ON FIRST OMNIBUS OBJECTIONS TO CLAIMS (.2) Continued drafting of FIRST OMNIBUS OBJECTIONS TO CLAIMS; DECLARATIONS OF RAYSHON FOSTER AND DAVID M. GOODRICH IN SUPPORT THEREOF (2.0) | 2.40 | 360.00/hr | Yes | | 864.00 |
| | | | Total for 03/27/23 | 2.40 | | | | 864.00 |

Date: 03/28/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Email from Randall Mroczynski of Cookey Toolen representing Mercedes on the vans. Response back to him re the mtn to abandon and the Debtor's intention on the vehicles (.1) Continued email exchange re abandonment motion and stipulation to relief from stay on the secured claims by Mercedes-Benz (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Receipt and review of adversary proceeding filed by Maher Abou Khzam. Email to attorney who filed it requesting voluntary dismissal of the complaint (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of claims 39-41 as well as professional fee statements filed by David Goodrich (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone meeting with creditor's committee counsel re eviction counsel | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 03/28/23 | 0.60 | | | | 216.00 |

Date: 03/29/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Continued drafting of omnibus objection to claims 8-25 with general edits and then focus on security aspect of the objection including research into California law and appropriate CCP and caselaw citations (1.2) Completed filing version and submitted to certificateofservice.com for mail service on claimant. Receipt of service copy from certificateofservice.com.  Phone call to chambers requesting hearing date with no self-calendaring.  (.1) | 1.30 | 360.00/hr | Yes | | 468.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Phone meeting with Walter Pena, referred by the Creditor's committee, to continue to engage with eviction counsel as we have continued issues with engaging eviction counsel in the case (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Phone call followed by email to AP complaint counsel for the plalntiff, Stephen Brown on behalf of Mahar Abou Khzam (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Additional review of all claims to decipher any additional required claim objections.  None were found (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 03/29/23 | 1.80 | | | | 648.00 |
| **Date: 03/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of claims 42 and 43 filed by Zisman and Kinsbursky.  No action needed. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | General plan edits with formatting updates; cleaning up table of contents and authorities (.5) Continued edits of the plan from the introduction through the general unsecured claims on page 18 (.5)Continued drafting and edits of the document in general (.1) (rounded down from (.2)) | 1.10 | 360.00/hr | Yes | | 396.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Review of property records to determine tax basis (.3). Preparing tax analysis with capital gains, state taxes, net investment tax, and total tax liability for sale of 14 parcels of real property as part of a disclosure statement exhibit (.4)General edits and formatting adjustments for organization and clarity (.1) | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 03/30/23 | 2.00 | | | | 720.00 |
| **Date: 03/31/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claims 44 and 45 filed by companies, authorized by Hiten Ram Bhakta (unsigned holographically).  Review of Federal and Local Bankruptcy Rules on signature requirements (.2) Review of all claims to see if there is compliance with LBR and email to co-counsel and David Goodrich re addressing objections (.1) 5005-1 requires that proper signatures and fees be included with documents that are filed electronically or delivered to the court for filing.  This includes bankruptcy petitions and schedules AND amended schedules.LBR 9011-1 governs signature requirements. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Updating Exhibit 3 with newly filed claims (.3)General plan edits (.4) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Continued drafting and editing of the disclosure statement after a round of plan edits and exhibit creation: (.3) Focus on integrating tax analysis into liquidation analysis (.3) Updating Exhibit B to the Plan and Exhibit 3 to the DS addressing unfiled claims and their treatment with other general exhibit preparation and edits (.4) General  edits and drafting of the DS (1.3) | 2.30 | 360.00/hr | Yes | | 828.00 |
| | | | Total for 03/31/23 | 3.30 | | | | 1,188.00 |
| Date: 04/03/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Phone call with Chambers re omnibus objection to claims 8-25 to use updated date of May 31. Chambers needed to verify a few things before determining the date on the phone call (.1) Updating the content of the notice with additional zoom.gov information, changing the hearing date, other (.3) Updating the omnibus objection, declaration, dates, and exhibits (.3) Preparing for service at certificateofservice.com and filing with the Court (.1). | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Review of updated stipulation from Randy Mroczynski re relief from stay / motion to abandon the mercedes-benz vehicles. Response back to him addressing the need to enter into a stipulation with the pending abandonment motion (.1) Further exchange between the parties followed by execution and return of stipulation (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Phone call to creditor's committee counsel, Brandon Iskander, to discuss joint plan and disclosure statement with the Committee.  Not available, followed up by email re joint plan and ds (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Fresh view of plan for continued drafting and editing (.4)Focus on addressing secured claim filed by WF as Claim 6-- request for withdrawal.  Adding treatment in the plan until that point (.1) Focus on drafting section on unfiled secured claims with the creation of 19 additional classes (.6) | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 04/03/23 | 2.20 | | | | 792.00 |

Date: 04/04/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Performing legal research into requirements and validity of transferring property into the bankruptcy estate and 9th circuit/CA law on the issue for the validity of grant deed and property of the estate.  Integration of research into draft claim objection including a notice and declaration for Claim 6 as filed by Wells Fargo Bank.  The claim is part of a relief from stay motion and property transferred to the Debtor post-petition for the actual owner to get the Debtor's stay.(1.9) | 1.90 | 360.00/hr | Yes | | 684.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Phone call from client with questions about the adversary proceeding filed and legal strategy in addressing it.  Also discussed lease agreements and tenancy issues for plan/ds as well as related sale or real estate issues (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/04/23 | 2.10 | | | | 756.00 |

Date: 04/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Finalizing claim objection from yesterday objecting to Claim 6 by Wells Fargo (.4)Updating notice and verifying hearing information (.1)Research appropriate service parties to comply with Rule 7004 and updating POS (.1) Receipt of certificate of service/served copy from third party service.  Getting into filing format and filing the claim objection to claim 6 by Wells Fargo with the Court (.1) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 46 as filed by the IRS.  Updating claims sheet / exhibits to plan/ds to include claim information. Email to Dave Goodrich to address filing tax returns for the Debtor (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/05/23 | 0.80 | | | | 288.00 |

Date: 04/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of amended claims 8-25 by Salvador Jimenez and saving updated claims. Preparing email to Christopher Walker, who represents Salvador Jimenez, indicating that the newly filed claims do not resolve the secured claim aspect of the omnibus claim objections pending (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/06/23 | 0.30 | | | | 108.00 |
| **Date: 04/07/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 48 filed by Lanzman. Verification that the claim is secured by reviewing property of the estate. Also reviewed withdrawal of Claim 6 after we filed our claim objection (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of NOTICE OF MOTION AND MOTION TOAPPROVE STIPULATION BETWEENMERCEDES-BENZ FINANCIAL SERVICESUSA LLC AND DEBTOR 2ND CHANCEINVESTMENT GROUP, LLC FOR RELIEFFROM THE AUTOMATIC STAY. No action necessary (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Christopher Walker filed amended claims on behalf of the claimant, Salvador Jimenez, who is subject to the omnibus claim objection of the Debtor for claims 8-25. Email from Mr. Walker on his position that the claims are secured. Response back to him addressing security of his client's claims as well as any potential AP action and the Debtor's intent to create a liquidating trust (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/07/23 | 0.40 | | | | 144.00 |
| **Date: 04/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Claims 49-54 filed. Claim 49 is over a million dollars and is an 88 page claim. Email to client to verify certain information from the records and transactions (.2) Review of Claims 50-54 (.1)Phone meeting with client discussing duplication of claim and objectionable amounts to recent claim filings by Bhakta's company (.2)Client submitted approximately 20 emails with data addressing claims by Bhaktas/related entities . Review of emails for content/evidence for supporting claim objection (.1) | 0.60 | 360.00/hr | Yes | | 216.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Phone meeting with Rob Goe addressing adversary proceeding filed to address the Committee and respond appropriately for secured claims and non-dischargeability action (.1) Email response to meet and confer, cc'ing Rob Goe, to Dan Griffin and Stephan Brown as the plaintiff's counsel (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/10/23 | 0.80 | | | | 288.00 |

Date: 04/11/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of Claim 55 as filed by US Bank.  Updating real property spreadsheet for plan calculations and sales (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/11/23 | 0.10 | | | | 36.00 |

Date: 04/12/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Review of claims 56-57 field by Mercedes-Benz Financial.  These are subject to a stip for relief from stay and an abandonment motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | General plan edits (.3) Focus on updating Class 2 - Impaired Secured Claims) with classes 2-1 through 2-19, based on updated claim activity and general drafting/edits (.6)Updating Class 4 Exhibits with recently flied claims with insertion of claims 47-57 (.6) Updating class 4 Exhibits based on amended claims 8-25 filed with the Court that provide a cover sheet and information to address in the plan/exhibit.  Email to Christopher Walker, counsel for the claimant on claims 8-25, to resolve the claim disputes and pending claim objection (.1) Continued general edits of the remaining portion of the plan (.2) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Updating declaration that no party objected or requested a hearing re Debtor's motion to abandon property of the estate. Updating proposed order. Filing with the court (.2) rounded down to (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Continued work on the liquidating trust as an exhibit to the Disclosure Statement (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Preparing withdrawal / voluntary dismissal of objection to claim 6 because the claim was withdrawn along with POS (.3 rounded down to (.2)) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Email exchange with Jennifer Wong re representation of Select Portfolio Servicing and request for claim information to be able to include plan treatment (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Receipt of email from Christopher Walker re addressing the pending objection and security interest of Claims 8-25 by Salvador Jimenez. Response to his position with the Debtor's legal position/law (.2) Continued exchange re classification of the claims and resolution by stipulation (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/12/23 | 3.00 | | | | 1,080.00 |

Date: 04/13/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | David Goodrich provided suggested edits and feedback to the draft Chapter 11 Plan and Liquidating Trust.  Review of the suggested edits and implementing changes (.3)Email to Committee counsel re admin fees in the case Email to Walter Pena for proposed eviction counsel with estimate on fees and employment terms (.1) Drafting section on contingent administrative claims to address employment of brokers  (.2) | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | General drafting and edits in preparing disclosure statement including adding classification and drafting of most recent Plan (1.0) Focus on Liquidating Trust provisions:  (.3)Focus on tax consequences of the Plan: (.2) Focus on exhibits in general with completion of total draft for the first time (.3)Email to David Goodrich with status questions of the Debtor to provide updates to the plan and DS along with copy of plan and first time providing copy of the DS for his review (.1) | 1.90 | 360.00/hr | Yes | | 684.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Receipt of proposed stipulation from Gary Rudolph representing Lanzman et all.  Review of proposed stipulation and response back with reasons for rejection (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Phone call to Nikki Bolte to discuss rejection of order on abandonment motion with language about relief from stay in the rejection.  Spoke with Allison and then Eve.   Email to Mercedes-benz counsel with update on the order on abandonment and requirement for relief from stay order (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/13/23 | 2.90 | | | | 1,044.00 |

Date: 04/14/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Senior Atty | Review of inquiry from the Debtor's CRO re hiring and employment of Grobstein Teeple.  Review of engagement and response back (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Starting foundations of stipulation resolving the Debtor's omnibus objection to claims 8-25 by Salvador Jimenez (.2)Continued work on stipulation resolving claims (.8). Submitting email to Christopher Walker who is claimant's counsel with a draft stipulation in Word and PDF for comment/review, also indicating we'd likely need a motion for its approval. | 1.00 | 360.00/hr | Yes | | 360.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Review of adversary complaint by Maher Abou Khzam  prior to meet and confer.  Review of law from omnibus claim objection on security of unrecorded deeds of trust (.2) Phone call to Davie Goodrich to discuss legal strategy in addressing the AP and the liquidating trust /creditors committee roll (.1) Scheduled meet and confer conference call with Plaintiff's counsel, the Committee, my office, and the Debtor's CRO (.3) | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Meeting with Rich Sturdevant addressing legal strategy for the pending AP and timeline for addressing based on meet and confer and intention to amend complaint, to prepare mtn to dismiss | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/14/23 | 1.90 | | | | 684.00 |
| **Date: 04/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email exchange with proposed tax counsel/cpa and the Debtor's CRO.  Response back on several issues (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/17/23 | 0.10 | | | | 36.00 |
| **Date: 04/19/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Review of entered order granting relief from stay to real property by WF that was not part of the estate or was not the Debtor's property.Review of newly filed MFRS by Mercedes-Benz. Scheduline time to prepare non-opp.Review of employment app for Grobstein Teeple. (.2 rounded down). | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Scheduled Zoom Meeting with Kermith Boffill, Josh Teeple, and David Goodrich generally discussing the case, the plan and disclosure statement, and tax issues, MOR, working relationship, other (.6) | 0.60 | 360.00/hr | Yes | | 216.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Preparing two emails to Grobstein Teeple and the Debtor's CRA re tax claims in the bankruptcy case, payroll taxes filed and status, and traditional tax returns to address estate tax liabilities in the plan and the whether claims are objectionable or able to be addressed by the filing of payroll tax returns (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/19/23 | 0.90 | | | | 324.00 |

### Date: 04/20/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Email exchange with principal of the Debtor and tax professionals re prior tax years and depreciation issue (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Senior | Preparing edits to plan prior to submission of draft version to the Debtor's tax professionals to update and prepare exhibits  (.5) | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Senior Atty | Preparing edits to disclosure statement prior to submission of draft version to the Debtor's tax professionals to update and prepare exhibits  (.5).Preparing fairly detailed email to tax counsel and the Debtor's CRO re commentary on the plan and disclosure statement drafts being transmitted to them with what we need from them as professionals to update the documents (.1) | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Preparing email to creditor committee counsel with information on the plan and disclosure statement with copies of draft documents and issues to address together (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/20/23 | 1.30 | | | | 468.00 |

### Date: 04/21/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Meet and conver email follow up to Dan Griffen and Stephan Browne who have a pending AP against the Debtor (.1) CC'd the Committee and various parties to keep in the loop | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/21/23 | 0.10 | | | | 36.00 |

### Date: 04/24/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Senior Atty | Review of March 2023 MOR for financials.  Email to Debtor's CRO to notify of issue on MOR to be redacted or updated (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/24/23 | 0.10 | | | | 36.00 |

### Date: 04/25/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Preparing and filing Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [105] Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2021 Mercedes-Benz Sprinter 2500 Cargo Standard Roof w/144" WB Van 3D . Fee Amount $188, filed by Creditor Ally Bank) [non-opposition] Filed by Debtor 2nd Chance Investment Group, LLC (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Senior | Phone call from client addressing claim of Lamar Advertising | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 04/25/23 | 0.40 | | | | 144.00 |

### Date: 04/26/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Senior | Review of cm/ecf activity with recording of MFRS by creditor (not part of the estate) as well as the Debtor's non-opp response to the MFRS on Ally Bank's collateral. Saving docs (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 - AP Senior | Email exchange with committee and Plaintiff re meet and confer (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review of liquidation analysis provided by Grobstein Teeple prior to meeting and entering into zoom type meeting with CPA firm and Debtor's CRO, David Goodrich (.7) Phone call to Debtor's principal to discuss requirements of taxes for tax basis and request for file from cpa, email to client re the same request (.1) Phone call to Queenie Ng to discuss issue of UST quarterly fee with transfer of assets into a trust followed by email to her expressing the issue and the UST position (.1) Email to creditor's committee counsel re estimated fees and comments on joint plan Further email exchange with Queenie Ng re plan/ds/ust fee Further email exchange with Debtor's principal and CPAs re depreciation (.1) | 1.00 | 360.00/hr | Yes | | 360.00 |
| | | | Total for 04/26/23 | 1.20 | | | | 432.00 |

### Date: 04/27/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Receipt of signed stipulation from Christopher Walker resolving the Debtor's omnibus objection to claims 8-25.  Updating formatting with signature and stipulation so it could be filed followed by formulating thoughts on appropriate way to handle and whether a settlement motion or proposed order was necessary. Started on an order and determined just to file the stipulation with a pending hearing (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/27/23 | 0.30 | | | | 108.00 |
| **Date: 04/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Email from Charity Manee of the Creditor's committee counsel re stipulation with Salvador Jimenez. Response to her to resolve the Committee's potential issues with the stipulation (.1) Continued correspondence from Charity Manee followed by phone call to Christopher Walker to address the Committee's inquiries (.2) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 04/28/23 | 0.30 | | | | 108.00 |
| **Date: 05/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity and saving docs with request for notice by Salvador Jimenez's counsel and the Debtor's application to employ out of state brokers | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Email exchange with creditor's committee over plan and disclosure statement information and timing (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/01/23 | 0.20 | | | | 72.00 |
| **Date: 05/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of MFRS filed by Mercedes Benz.  Calendared to prepare non-opposition. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/02/23 | 0.10 | | | | 36.00 |
| **Date: 05/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Focus on insider analysis for Class 4 (.1) General plan drafting and editing (1.6) | 1.70 | 360.00/hr | Yes | | 612.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Updating disclosure statement and syncing to changes made in the plan editing and drafting this morning (.2) General edits and drafting based on recent events and now known information (.9) Focus on Exhibit updates followed by email to Josh Teeple with request for analysis of taxes for disclosure statement content and/or exhibit with current versions of plan and disclosure statements transmitted to him (.2) | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 05/03/23 | 3.00 | | | | 1,080.00 |

Date: 05/04/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of new relief from stay motion (.1) Updating and filing non-opposition to Ally's MFRS to address ECF Deficiency No. 115 (.1) Preparing response / non opposition to MFRS by Mercedes-Benz Financial Services (.2) Receipt of signed declaration from client. Updating filing format and filing with the Court (.2) Preparing substantive response to MFRS filed and submitting copy to client with draft declaration for signature (1.4)Email to Movant's counsel, Fanny Wan, requesting a withdrawal or continuance to allow the Debtor an orderly liquidation of the subject property (.1) | 2.10 | 360.00/hr | Yes | | 756.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Scheduled phone conference with Rob Goe / Charity Manee / committee counsel discussing content of the Debtor's liquidating plan, pending relief from stay motions, tenancy concerns, AP actions of the Debtor against tenants, unlawful detainer actions. Email exchange with said parties (.7) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of MFRS filed by Lantzman investment group. Review of cash collateral stipulation with Lantzman. Preparing email to Kathleen Kramer and Gary Rudolph analyzing the Debtor's defense and requesting that the relief from stay motion be withdrawn (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 05/04/23 | 3.10 | | | | 1,116.00 |

Date: 05/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with filed responses to relief from stay motions. Saving docs.Reviewing new relief from stay motion that comes through my summary emails at night from cm/ecf. Review of declaration that I had not yet seen by Marc lantzman Saving docs. (.1) Email exchange with Fanny Wan re resolving MFRS filed by her client by stip (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Updating and editing Chapter 11 Plan of Liquidation (.8) | 0.80 | 360.00/hr | Yes | | 288.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Continued edits and drafting of the disclosure statement (.6)Email exchange with UST staff counsel re position on quarterly fees with the creation of a liquidating trust (.1) Edits of the Liquidating Trust (.2) | 0.90 | 360.00/hr | Yes | | 324.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Email exchange with Walter Pena and David Goodrich re proposed employment of eviction counsel and employment process (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/05/23 | 2.00 | | | | 720.00 |
| **Date: 05/08/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Receipt of tax analysis from Grobstein Teeple. Review of 3 page exhibit. Labeling exhibit for integration into Disclosure Statement. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Updating plan tax analysis to account for sale of real property in the plan (.2) Phone meeting with David Goodrich re tax consequences of the Plan, various other issues and concepts in the case with plan/ds (.3) Researching and drafting of post-confirmation injunction language in the plan and disclosure statement (.6) General Plan edits (.6)Edits to professionals with incorporation of employment of eviction counsel (.1) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Updating insider claims for the Bhakta's (.1) General disclosure statement edits after final edits to the plan prior to dissemination to the Debtor's CRO for comments (.4)Final edits to the liquidating trust (.2) Preparing email to David Goodrich for review and suggested edits of plan and disclosure statement along with exhibits. | 0.70 | 360.00/hr | Yes | | 252.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Receipt of email from the Grobstein Teeple addressing property of the estate, tax issues, and disclosure statement language.  Response back with four prongs and copy of disclosure statement (.2) Continued exchange with tax professionals of the Debtor re rental property disposal in taxes, tax language in the ds, and accounting for tax liability of the LLC member through the plan (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Email from Walter Pena with copy of proposed agreement in line with template from David Goodrich's suggestions.  Email back to Walter Pena on the terms and that we would prepare the employment motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Editing draft of status report for May 31st hearing and preparing email with suggested multi-prong edits to Amanda Billyard (.3) Providing certain information to Amanda Billyard and forwarding emails that she was not privy to in order to update the report. | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Email from Amanda Billyard with draft field agent employment application. Review of employment application draft for Masin Daphne as a field agent for the parcels of real property.  Provided suggested edits in responsive email (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/08/23 | 3.40 | | | | 1,224.00 |
| **Date: 05/09/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone meeting with client discussing plan and disclosure statement along with tax issues of the debtor (.1) Phone meeting with David M. Gooodrich addressing content/edits to the plan and disclosure statement and plan treatment of claims (.3) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 05/09/23 | 0.40 | | | | 144.00 |
| **Date: 05/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - EMP Partner Atty | Review of cm/ecf activity with declaration re non opp and order on employment of grobstein teeple along with with the Debtor's motion to employ a field agent. Saving docs. Email to Amanda Billyard re service of employment motion for Daphne (field agent). | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Integrating changes into final draft of the plan before sending out for signatures.  Some of the changes were based on comments/edits by David Goodrich (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Updating disclosure statement with final edits. Submitting to client for review and signature (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Email exchange with Queenie Ng re issue on UST Fees / disbursements / liquidating trust (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Creating Class 5 in the plan and ds (.2) Final adjustments prior to filing (.4) Creating proof of service on NEF parties the plan and ds (.2) | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 05/10/23 | 1.70 | | | | 612.00 |
| **Date: 05/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of Court's website for zoom.gov and appearance information to include in the notice. Preparing notice of disclosure statement hearing and setting for service on creditors (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 05/11/23 | 0.40 | | | | 144.00 |
| **Date: 05/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Receipt of service copy from certificate of service.com with pos. Adding expense to file. Verifying accuracy and filing POS for service of the notice of disclosure statement hearing on all parties (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Email exchange and then scheduled call with Kathleen Cashman-Kramer addressing the relief from stay motion filed by the Lantzman parties with a stip to continue it out. Notice from County on Bakersfield property with 14-day abatement  (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Elan Levey re assets of the Debtor (in conjunction with the plan/ds) with response back to her (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/12/23 | 0.40 | | | | 144.00 |
| **Date: 05/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Just as I was about to prepare a formal response to MFRS filed by Lantzman after negotiations on settlement of the motion stalled with deadline to respond approaching  - I received a stipulation draft from the creditor to continue the hearing and allow additional time.  Review of stip and forward to David Goodrich for approval by the Debtor (.1)Terms are ok from my perspective. Receipt of email from CRA approving stip. PDF, execution and return of stip in email to Kathleen Cashman-Kramer (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Editing status report and declaration after Amanda Billyard's draft to me (.4). | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Email from Rob Goe and Charity Manee re status of MFRS hearings. Response back with draft status report and summary (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/15/23 | 0.70 | | | | 252.00 |

### Date: 05/16/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Conference call with Amanda Billyard and Walter Pena. Forwarding of emails to Walter re the current properties to address with tenants (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Further exchange with Kathleen A. Cashman-Kramer re content of stipulation for relief from stay by Lantzman. Response with authorization to utilize signature on modified stip (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/16/23 | 0.40 | | | | 144.00 |

### Date: 05/17/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with several documents filed. Debtor's status report. Saved doc. Debtor's application to employ UD counsel. Saved doc. Stipulation with MFRS creditor to continue hearing. Scheduled to verify order is entered later on the docket or requirement to respond(.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Email from Rob Goe re status of opposition to Yorkshire property. Response back to him with copy of response (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Committee requesting information from the Debtor. Emails to principal with content from committee request (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/17/23 | 0.30 | | | | 108.00 |

### Date: 05/18/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Review of cm/ecf activity with 4 page RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE STIPULATION BETWEEN THE DEBTOR AND SALVADOR JIMENEZ RESOLVING THE DEBTOR'S FIRST OMNIBUS OBJECTIONS TO CLAIMS  by Committee relating to stipulations resolving claims of Salvador Jimenez.  No action needed. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/18/23 | 0.10 | | | | 36.00 |

### Date: 05/19/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with NOL and the entered order on relief from stay relating to a vehicle that the Debtor filed a non-opposition (.1) Also reviewed joinder in relief from stay opposition by the Committee for hearings on the 31st of May and what took more time was reviewing the objection to Plan confirmation by Dane Exnowski and emailing him to discuss the objection (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Email to Dane Exnowski responding to his proposal to address his client's plan objection. Response counters offer on time with UD issue (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/19/23 | 0.30 | | | | 108.00 |
| **Date: 05/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with filed employment declaration of non opp and order along with amended claim by the SBA making it a general unsecured claim (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | The Debtor's insurance policies for real property require payment. Email exchange with the Debtor's CRO re financing of the Debtor or fronting funds.  Review of the CRO agreement with conclusion of ability to do so.  Email back to Debtor's CRO with analysis (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 05/22/23 | 0.30 | | | | 108.00 |
| **Date: 05/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Partner Atty | Review of cm/ecf activity with April 2023 MOR | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/23/23 | 0.10 | | | | 36.00 |
| **Date: 05/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Email to Stephan Brown and various members of his firm/team requesting that the AP,8:23-ap-12142-SC , be withdrawn based on prior meet and confers we've had (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Kern County Public Works sent an order to abate with a 14 day warning.  Amanda Billyard drafted a letter that I edited/commented on (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with the Court entering an order on the Lantzman stipulation, but modifying dates.  Saving order and updating scheduling with date changes (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Email from Queenie Ng regarding UST position on employment of UD counsel.  Response back to her (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Total for 05/24/23 | 0.40 | | | | 144.00 |
| **Date: 05/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of 2 cm/ecf activities relating to relief from stay with one as a bnc order relating to real property and a second as a regular order on a vehicle.  Saving docs. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/26/23 | 0.10 | | | | 36.00 |
| **Date: 05/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of tentative rulings for tomorrow with several hearings on relief from stay and status (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Review of tentative and email exchange with Creditor's committee and Chris Walker re language for order>  Phone meeting with Chris Walker re language in the order addressing reservation of rights for Committee (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 05/30/23 | 0.30 | | | | 108.00 |
| **Date: 05/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of several tentative rulings on relief from stay, status, and claim objections. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Continued email exchange with Committee and counsel for Salvador Jimenez re content of order (.1) but no billing. Preparing order on omnibus claim objection and submitting to the Committee and Creditor's counsel for review (.4 rounded down) Review of email from Creditor's counsel approving terms of the proposed order on claim objection to Salvador Jimenez claims.  Uploading order via LOU after 1:30 pm. (.1) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Bill Friedman with two offers on two separate parcels of real property. Email to David Goodrich re mtn to sell/bid (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone meeting with David Goodrich re recent offers on several pieces of real property (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 05/31/23 | 0.70 | | | | 252.00 |
| **Date: 06/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Review of cm/ecf activity with the Court entering an order on the Omnibus claim objections for Salvador Jimenez.  Saving order. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email to the Debtor's CRO and real estate broker re 3 property offers and counter/sale motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/01/23 | 0.20 | | | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| | | | **Date: 06/02/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with order on MFRS for MB Financial Services.  Saving doc. (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/02/23 | 0.10 | | | | 36.00 |
| | | | **Date: 06/05/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Several emails from the real estate broker on offers on Marty Lane property.  Email to Debtor's CRO re status of counters/offers (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/05/23 | 0.10 | | | | 36.00 |
| | | | **Date: 06/12/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of two stipulations for relief from stay on the Lantzman properties.  Response back re striking paragraphs relating to D4 relief and relief related to any tenants (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Conference with Rich Sturdevant re status of sales of real property. L/M to broker followed by email requesting conference call to discuss sale motions (.1) Phone conference with Bill Friedman and Rich Sturdevant re status of properties for sale motion (.3) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 06/12/23 | 0.50 | | | | 180.00 |
| | | | **Date: 06/13/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Slew of emails from Broker re new offers.Phone call from real estate broker re sale motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/13/23 | 0.10 | | | | 36.00 |
| | | | **Date: 06/15/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the court scheduling several matters with several ecf events. Verifying and scheduling events on calendar (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/15/23 | 0.10 | | | | 36.00 |
| | | | **Date: 06/16/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from escrow re several attachments for sale of Yorkshire property.  Review of items.  David Goodrich responded to the email. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/16/23 | 0.10 | | | | 36.00 |
| | | | **Date: 06/22/23** | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Partner Atty | Review of cm/ecf activity with the filing of the Debtor's MOR.  Saving doc.  No action necessary. | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from David Goodrich re lis pendens on Yorkshire property. Email to Rob Goe to discuss with Hitem Ram Bhakta the release of the lis pendens (.1) Phone call from Bill Friedman re title issue / lis pendens abstractly, and concept of sale motion by conference calling Rich Sturdevant on the issue and Marty Lane title issues (.2) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Several phin calls from tenant of Yorkshire property. Return call to discuss sale and tenancy | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/22/23 | 0.50 | | | | 180.00 |
| **Date: 06/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from Bill Friedman re preparing declarations for sales motions | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of email from FOX representative re refund to Advance Construction / c/o the Debtor. Response back while cc'ing the CRO to obtain the funds (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/23/23 | 0.20 | | | | 72.00 |
| **Date: 06/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from Nolan White re Clotee Downing - going to stay with someone else 45-60 days. Email to CRO and Walter Pena requesting stipulation to the same effect (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 06/26/23 | 0.20 | | | | 72.00 |
| **Date: 06/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Returning several messages to Clotee Downing's son re resolving time in the property. Email to UD counsel to prepare stipulation (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/27/23 | 0.10 | | | | 36.00 |
| **Date: 06/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with 2 stipulations for relief from stay. Saving docs. No further action necessary. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Review of court's tentative for AP hearing status conference (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/28/23 | 0.20 | | | | 72.00 |
| **Date: 06/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Preparing and filing request for courtesy NEF notice. Review of docket for activity (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Review of filed objections to plan and disclosure statement by creditor's counsel, Douglas Plazak followed by phone call to him and an email re the objections and the Debtor's fiduciary duty to recover SOFA preferential transfers by AP (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 06/29/23 | 0.30 | | | | 108.00 |

### Date: 06/30/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with declaration filed by Kathleen Kramer for August MFRS hearing on Byron Property along with notice of hearing (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from creditor's committee counsel requesting status of sales. Response back to email re sale and AP against preference creditors for recovery (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from Bill Friedman re lis pendens issue on properties (.1) Email to Rob Goe re lis pendens issue, cc'ing CRO and the Debtor's real estate agent (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 06/30/23 | 0.40 | | | | 144.00 |

### Date: 07/03/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Text from Nolan White asking for settlement stipulation. Email to Walter Pena re status of stip with contact information for Nolan White and his mother (the tenant, Clotee Downing) for move-out (.1) Phone call to Walter Pena to discuss the same (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with both Rob Goe and Douglas Plazak re preference payment by creditor's committee member and lis pendens release for property sales (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone meeting with Doug Plazak (representing creditors holding a lis pendens on the properties, preventing sales, application of automatic stay on it, and addressing a global resolution with these issues) (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from escrow re payoff demands and issue with loan from Clotee Downing. Text to Clotee Downing's son, Nolan, requesting information that escrow needs (.1) Phone call from Nolan re the same. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 07/03/23 | 0.70 | | | | 252.00 |

### Date: 07/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with the Debtor's UD counsel, Walter Pena, with specific focus on terms for Clotee Downing; provided terms of stipulation draft/9019 motion (.2) cc'd David Goodrich. Received return call later in the day from Walter Pena discussing UD actions and resolutions with tenants (.2) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 07/05/23 | 0.40 | | | | 144.00 |

### Date: 07/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | Phone meeting with Rich Sturdevant addressing over-bid procedures and amounts and motion content/edits, status of unlawful detainer situation in Yorkshire property subject to the sale motion (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone meeting with Bill Friedman re Marty Lane property, tenant issue/eviction (.2). Email to Bill Friedman and various parties with February 28th correspondence. | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of 21-page objection by Lantzman (Sullivan Hill) to the Debtor's disclosure statement (.2) Drafting email to David Goodrich to address objections to the disclosure statement by Lantzman and Doug Plazak's clients (.1) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 07/06/23 | 0.80 | | | | 288.00 |

### Date: 07/07/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from Rob Goe re addressing plan and disclosures statement comments and objections from the committee (.2 ) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Response to email from the Debtor's CRO and real estate broker re value issue on Marsala property.  Response back recommending relief from stay rather than abandonment (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/07/23 | 0.30 | | | | 108.00 |

### Date: 07/10/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Scheduled phone meeting with David Goodrich addressing disclosure statement issues (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Email from Dane Exnowski re plan and disclosure statement issues with deadlines to sell.  Response back to him to address issues (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/10/23 | 0.30 | | | | 108.00 |

### Date: 07/11/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Further email from Dane Exnowski re Glenview Avenue property. Response to him, cc'ing Rich Sturdevant to verify the information in the email and the status of the sale motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Preparing email to Charity Manee and Rob Goe re Creditor Committee objections to the disclosure statement (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/11/23 | 0.20 | | | | 72.00 |

Date: 07/12/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Re-review of three separate and substantial objections to the Disclosure Statement by the Committee, Lantzman Parties, and Bhatka Parties -- with creation of outline for responses (1.1) Preparing substantive responses to objections to the disclosure statement (4.1). Emailing draft to David Goodrich and Amanda Billyard for review.Phone meeting with principal of the Debtor discussing insider transactions and control by the Bhaktas (.3). Updating the response after colleague's review (.1) Further phone meeting with client discussing content of declaration (.1) Updating disclosure statement response further (.2) Submitting updated copy to principal of the Debtor for signature with near final version of the response to the Debtor's CRO and Amanda Billyard. Finalization and filing of the pleading around 8:05 pm (.1) | 6.00 | 360.00/hr | Yes | | 2,160.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with escrow relating to Fay Servicing LLC loan. Email exchange with client re loan information (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Receipt of several emails and attachments relating to an adversary claim / re insider transactions under 547.  Saving docs in AP folder (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Email exchange with Creditor's Committee counsel re the Debtor's draft response and positions on the adequacy of the disclosure statement (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 07/12/23 | 6.40 | | | | 2,304.00 |

Date: 07/13/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Review of cm/ecf activity with the docket text for the status conference and deadline to file reports.  Scheduled events on calendar. | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Walter Pena re tenancy status with negotiated moveout of Clotee Downing (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Receipt of signed declaration by fax. Updating into filing format. Creating POS on NEF parties. Filing both with the court (.3) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Bill Friedman addressing tenancy with Glenview and Yorkshire properties. Review of file and transmission of settlement/correspondence to tenants. Response back to all parties with information on correspondence submitted to the tenant and the status of the tenancy with information from UD counsel (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of correspondence from the principal of the Debtor from Felipe Gutierrez Jr., threatening collection attempts. Review of software and mailing matrix to verify address of Mr. Gutierrez. Email to Mr. Gutierrez requesting verification of his address and that he received actual notice of the bankruptcy, and to address my office going forward rather than Mr. Foster as the principal (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of MFRS calendar for next Wednesday with hearing on schedule with the Court's tentative calendar. Email to Movant's calendar, providing information on a sale and requesting that the matter be continued by stip or at the hearing to allow the sale of the Yorkshire property by motion (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/13/23 | 0.80 | | | | 288.00 |

### Date: 07/14/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Bill Friedman asking for any material relating to 1016 Portal, Bakersfield to convey in a counter-offer. Response back with available information (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Meeting with Rich Sturdevant regarding tenancy and disclosures in sale motion relating to Yorkshire property (.2). | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of court tentative for disclosure statement hearing. Email to David Goodrich re preparing for DS hearing (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/14/23 | 0.40 | | | | 144.00 |

### Date: 07/17/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | Preparing plan treatment stipulation for the Lantzman claims addressing the plan and disclosure statement (.7)Sending draft stipulation to David Goodrich for review. | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from and response to from Broker regarding disclosures to buyers on tenancies.  Phone meeting with Bill Friedman and email exchange with Walter Pena re the same (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of filed resolution by Lantzman parties for the disclosure statement (.1) followed by scheduled meeting with David Goodrich to prepare for adequacy of the disclosure statement hearing after review of the tentative (.9) Phone call to Doug Plazak to discuss disclosure statement hearing and insider status of his clients -- l/m.  Conference call with David Goodrich and Ray Foster describing relationship with Bhaktas for insider issues and plan confirmation issues, with focus on case law on insider status and case law with it (.4) Phone call with principal separately re the same, plus equity and lease issues (.1) | 1.40 | 360.00/hr | Yes | | 504.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Preparing email to Kathleen Kramer with proposed stipulation resolving disclosure statement objections and attaching Word version of proposed stipulation (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/17/23 | 2.50 | | | | 900.00 |

### Date: 07/18/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with filed professional fee statement by Debtor's CRO. Saving doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Walter Pena re stipulated judgment related to tenant at the Yorkshire property and noice requirements (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of stipulation edits by Kathleen Kramer resolving Lantzman objections.  Response back to her accepting changes and requesting a holographic signature. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of email with redline version of stipulation addressing disclosure statement resolution with the Lantzman parties. Response back to her email with an updated version (.1) Receipt of email from Kathleen Kramer with signature and authorization to file stipulation resolving objections by her clients.  Filing of stipulation with the Court (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Phone call (no answer) followed by email to Dane Exnowski to resolve objections by Forethought Life Insurance Company's objections to the DS with a hearing tomorrow (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from Bill Friedman, Glenview and Yorkshire brokers in four party conference call followed by email to Walter Pena and said real estate professionals on tenancy issues (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 07/18/23 | 0.80 | | | | 288.00 |

Date: 07/19/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Dane Exnowski, with response to him, re disclosure statement resolution and draft stipulation on plan treatment for Forthought Insurance (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Email from Quennie Ng re 365 day injunction in the disclosure statement. Response to her on the Debtor's position, cc'ing David Goodrich. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of email from Creditor's Committee with six detailed requests. Response back, cc'ing Amanda Billyard (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Preparing email to plaintiff's counsel requesting dismissal of the AP and amending of the secured claims filed in the claims register as claims 53 and 54 (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Preparing notice of objection to Claims 53 and 54 with the primary basis of the objection based on its secured claim status vs. unsecured claim status (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Further email exchange with Queenie Ng re drop date in plan and ds for sales. Response back to her with 270 day suggestion for resolution (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Preparing order on relief from stay motion after 1:30 pm hearing (.2) Preparing Notice of Lodgment. Filing NOL and uploading order via LOU (.2) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Appearance at disclosure statement hearing, relief from stay motion, and status conference (.7) | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Preparing scheduling order after the Court held hearings on the adequacy of the disclosure statement, relief from stay, and status (.4) | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 07/19/23 | 2.30 | | | | 828.00 |

Date: 07/20/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Bill Friedman with responded addressing disclosures made on Portal Ave property. Email to Walter Pena addressing said issues | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Committee's counsel requesting information.  Response that I do not have it.  Separate email to the Debtor's principal asking for the information. Call to principal to obtain followed by text asking for requested information. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Walter Pena with rental ledger.  Preparing email to real estate brokers with information. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/20/23 | 0.30 | | | | 108.00 |
| **Date: 07/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of several minute voicemail from Tammy Peterson - 4339 330 St. E., Lancaster.  Email to David Goodrich and Walter Pena re property information to respond to her inquiry (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Preparing email to Doug Plazak to address the objection by his client and more specifically to address the insider issue (.1) Review of pleadings/objections/and original disclosure statement filed by the Debtor (.2) Preparing foundations/outline/amendments to the Disclosure Statement based on the pending objections and outcome of the hearing.  Adding two exhibit tabs for proposed stipulations. General content drafting and edits (1.4)Updating Claims Sheet as Exhibit 3 based on resolution with Salvador Jimenez for the omnibus claim objection (which was not in the original DS) and creating exhibit tab for it (.1) | 1.80 | 360.00/hr | Yes | | 648.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Email from David Goodrich with 3 separate proposed stipulations by Lantzman parties.  Response back with comments on limiting scope of recitals and stips (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of the scheduling order entered by the Court with modifications from the LOU version.  updating calendar to address changes and deadlines. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/21/23 | 2.10 | | | | 756.00 |
| **Date: 07/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Scheduled phone meeting with Doug Plazak re release of lis pendens and payment for recording fee, and focus on insider issue with affinity issue between the debtor and the creditor (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|------------------|----------|----------|-------|------------|
| | | | Total for 07/24/23 | 0.30 | | | | 108.00 |
| **Date: 07/25/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Doug Plaza re lis pendens release process. Response back to him, cc'ing Amanda Billyard, after David Goodrich provided input on source of payment to release the lis pendens | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/25/23 | 0.10 | | | | 36.00 |
| **Date: 07/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Partner Atty | Review of cm/ecf activity with the Debtor's filed MOR and available cash | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/26/23 | 0.10 | | | | 36.00 |
| **Date: 07/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity and saving copy of order denying US Bank's mfrs on Yorkshire property (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/28/23 | 0.10 | | | | 36.00 |
| **Date: 07/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Partner Attorney | Email from Dan Griffin offering to dismiss the AP pursuant to FRCP 41(a)(2). Review of FRCP 41(a)(2) with response back to him agreeing for each party to bear their own costs (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Email to Dan Griffin and his staff further requesting that he amend his POC, after acquiescing on the AP, to a general unsecured claim on claims 53, 54 (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/31/23 | 0.20 | | | | 72.00 |
| **Date: 08/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Partner Attorney | Receipt of email from Plaintiff's counsel with copy of proposed stipulation for dismissal.  Signing and returning the stipulation Separate email to creditor's committee counsel with copy of stipulation to keep apprised(.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 08/01/23 | 0.20 | | | | 72.00 |
| **Date: 08/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of Creditor Committee's Response to MFRS by Lantzman. Email from Kathleen Kramer requesting meeting to discuss (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Adding content on background (.4) Broker employment and analysis of each property, marketing efforts, with current updates on sales, relief from stay, tenancy (.8)Exhibit organization and creation of Exhibits 8-12 (.4)Review and editing of liquidating trust: (.2) General drafting and editing to address objections and content clarity (1.1)Sending copy of current version to David Goodrich for comments/review. | 2.90 | 360.00/hr | Yes | | 1,044.00 |
| | | | Total for 08/02/23 | 3.00 | | | | 1,080.00 |
| | | **Date: 08/03/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Clarence Moore of the EDD requesting information on employees/operations/payroll. Response back to email (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from principal asking for update on Lantzman properties and sale information and status, also discussed grant deed from Advance to the Debtor, also discussed details of insiders of the Bhatkas in control of the Debtor (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 08/03/23 | 0.30 | | | | 108.00 |
| | | **Date: 08/07/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with withdrawal of response by the committee to the Lantzman stipulations on relief from stay. Saving doc.  (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/07/23 | 0.10 | | | | 36.00 |
| | | **Date: 08/08/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Continued drafting of the first amended disclosure statements and exhibits. Finalized version and emailed to David Goodrich for review with today as the deadline to file (1.4) | 1.40 | 360.00/hr | Yes | | 504.00 |
| | | | Total for 08/08/23 | 1.40 | | | | 504.00 |
| | | **Date: 08/09/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Several part email from Charity Manee of the creditor's committee. Response back to her addressing disclosure statement comments/questions re avoidance (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the Debtor's 1st amended disclosure statement.  Saving doc. Review of cm/ecf activity with MFRS status report by Gary Rudolph for hearing next week. Saving doc.  Verifying hearing on tentative based on status report (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Meeting with David Goodrich discussing general status, issues, and legal strategy in the case (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 08/09/23 | 0.40 | | | | 144.00 |
| **Date: 08/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Email from Dan Griffin re dismissal of the AP.  Review of email exchange with response back to him (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/10/23 | 0.10 | | | | 36.00 |
| **Date: 08/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of the Court's tentative rulings relating to relief from stay matters on calendar next week. Tentative is to approve the stipulation with no appearances required (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/11/23 | 0.10 | | | | 36.00 |
| **Date: 08/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of email from principal of the Debtor who had received a notice of default on the Custer property which does not have a relief from stay motion granted. Email warning to creditor to request rescission.  Further exchange with legal counsel for Loan Funder LLC re the real property, bankruptcy notice, and the Debtor's upcoming sale motion (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from principal of the Debtor re the foreclosure notices relating to Custer and real property status and general case status (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/15/23 | 0.30 | | | | 108.00 |
| **Date: 08/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Review of claim 58 filed by the County of San Bernardino for property taxes (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Email from Queenie NG re the temporal conditional injunction time period.  Response back to her addressing ds and plan content (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 08/16/23 | 0.30 | | | | 108.00 |
| **Date: 08/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Partner Attorney | Review of cm/ecf activity with the stipulation and Court's entered order dismissing the adversary by Maher Abou Khzam based on the stipulation between the parties (.1) Also an order entered on relief from stay. | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Email from Queenie Ng. Review of disclosure statement and response to her with the Debtor's suggestion to resolve (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/17/23 | 0.20 | | | | 72.00 |
| **Date: 08/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MOR Partner Atty | Review of cm/ecf activity with filed July 2023 MOR. Saving Doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Creating outline for the status report due next week (.3) Preparing status report foundations after outlining into 7-page draft (.3) | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 08/22/23 | 0.70 | | | | 252.00 |
| **Date: 08/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Continued drafting and editing of Status Report (.5) Submitting draft copy of report by email to David Goodrich for content review and declaration information. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 08/23/23 | 0.50 | | | | 180.00 |
| **Date: 08/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Updating status report and drafting declaration of David M. Goodrich in support. Sending status report and declaration for his review, while providing timetable to have it filed and served timely (.3) Updating report for 270 day period timeline based on email exchange with Queenie Ng (.1) Updating declaration of David Goodrich after email from him with comments (.1) | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email with escrow and the Debtor's CRO re specific notice requirements re substandard property. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Updating status report with minor adjustments. Receipt of signed declaration from David Goodrich. Setting for service on creditors with certificateofservice.com. Filing with the court (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 08/29/23 | 0.90 | | | | 324.00 |
| **Date: 08/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of limited objection by Doug Plazak to the Disclosure Statement. Email to him to address his filed comments (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - POC Partner | Review of amended claims 53 and 54. The claims are now unsecured but are objectionable for calculation purposes with alleged damages for fraud as a multiplier (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of served copy of status report from certificateofservice.com. Saving expense of $163.65. Filing the certificate of service with the court relating to the status report. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Review of Committee's objection to 1st Amended DS. Email exchange with David Goodrich on the objection (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/30/23 | 0.40 | | | | 144.00 |
| **Date: 09/07/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the filed sale motion by the Debtor. saving docs. scheduling hearing date (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/07/23 | 0.10 | | | | 36.00 |
| **Date: 09/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of Court's tentative rulings for hearings on Wednesday. Scheduling time to prepare orders and continued hearings along with plan and disclosure statement (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/10/23 | 0.10 | | | | 36.00 |
| **Date: 09/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity with stipulations for relief from stay on the Marsala Drive property, 730 E. 78th St. property, 30th St. property, Saving the three stips after review. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone meeting with David Goodrich generally discussing the case, the Plan and DS, and objections (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Preparing scheduling order pursuant to the Court's tentative and the status conference today and lodging the order (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 09/13/23 | 0.50 | | | | 180.00 |
| **Date: 09/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of MOTION FOR APPROVAL OF THREE STIPULATIONS FOR RELIEF FROM STAY: and supporting declarations filed by Kathleen Cashman-Kramer. Saving docs and scheduling hearing (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/14/23 | 0.10 | | | | 36.00 |
| **Date: 09/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the court's scheduling order. Saving doc, scheduling events (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/15/23 | 0.10 | | | | 36.00 |
| **Date: 09/18/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Walter Pena addressing tenancy of Clotee Downing and vacating the premises. Response back to him answering his question (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Logging into scheduled conference call at 10:56 am for 11 am meeting with Rob Goe, Charity Manee, and David Goodrich re addressing plan and disclosure statement objections (1.0)Phone meeting with Doug Plazak re objections by his client to the DS (.2) | 1.20 | 360.00/hr | Yes | | 432.00 |
| | | | Total for 09/18/23 | 1.30 | | | | 468.00 |
| **Date: 09/25/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of August 2023 MOR. Saving doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of objection to Plan Confirmation related to Yorkshire Property by Fanny Wan | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of several matters on the court's tentative ruling today including vacated relief from stay matters and the Debtor's motion to sell real property. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of draft stipulation from Cynthia Meeker extending time for the Debtor to prepare its plan and ds. Response back to her with comment (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/25/23 | 0.40 | | | | 144.00 |
| **Date: 09/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with David Goodrich and Cynthia Meeker re the proposed stipulation to continue out plan deadlines along with the parties and other details (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/26/23 | 0.10 | | | | 36.00 |
| **Date: 09/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Meeting with David Goodrich by phone addressing status of plan and disclosure statement, and stipulation to continue events (.1) Email to committee and several creditors re status of the stipulation to continue dates with request for additional signatures or details of filing it without all party's signatures (.1) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with docket entries on continued hearing dates and deadlines to file documents. Scheduling events (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of proposed order prepared by paralegal to continue plan/disclosure statement dates by stip. Response to email with draft (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from Dane Exnowski re sale status and with signed stip. Response back to him with information on sale motion and hearings (.1) Updating the stipulation for the plan/disclosure statement / case scheduling into a filing format and filing with the court with the proposed order (.3) | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Appearance at hearing on the Debtor's sale motion to sell Custer property.  Motion approved (.5) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 09/27/23 | 1.30 | | | | 468.00 |
| **Date: 09/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the entered order on scheduling / the Debtor's stipulation re plan and ds deadlines.  Saving dates, updating schedule to perform work. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/28/23 | 0.10 | | | | 36.00 |
| **Date: 09/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Re-review of entire case docket and filed objections by various parties to address in plan and disclosure statement edits (.2) Review and general editing of the 2nd Amended Disclosure Statement with edits, clarity, anew new information, prior to focusing on specific objections (1.0) | 1.20 | 360.00/hr | Yes | | 432.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Review and general editing of the 1st Amended Plan before addressing specific objections by creditors (1.1) | 1.10 | 360.00/hr | Yes | | 396.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with the CRO re the status of the San Leandro property. Email to Walter Pena, eviction counsel, to initiate proceedings. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/29/23 | 2.40 | | | | 864.00 |
| **Date: 10/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | General review of objections and edits: (.2) Forethought plan treatment: (.3)  Amending the Plan and DS to provide for objection by Fanny Wan on behalf of U.S. Bank on 37472 Yorkshire property: (.3) Addressing objections filed by the Committee (ECF No. 226, and prior phone conference with CRO and Committee counsel): (.9) Drafting claim treatment for all secured claims rather than a simple transfer to the liquidating trust (.5) | 2.20 | 360.00/hr | Yes | | 792.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Preparing amendments to address objections by the Bhakta's through Doug Plazak (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 10/02/23 | 2.40 | | | | 864.00 |

### Date: 10/03/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Partner Atty | Review of 2 ap's filed by the Committee against the principals and against Gemma Jeweler's (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with Charity Manee re Committee requests and plan/ds (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/03/23 | 0.30 | | | | 108.00 |

### Date: 10/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the Court entering an order granting the Debtor's sale motion. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Partner Atty | Review of draft sale motion prepared by Cindy Meeker for the sale of the Debtor's Yorkshire property. Response to Ms. Meekers email / draft document (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 10/05/23 | 0.40 | | | | 144.00 |

### Date: 10/09/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Phone call to Creditor's Committee Counsel, Charitee Manee. No answer. Receipt of email from Rob Goe with request to add adversary proceeding information into the DS (with the APs filed after the DS version was sent to the Committee). Updating DS to include recent AP activity by the Committee (.3) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 10/09/23 | 0.30 | | | | 108.00 |

### Date: 10/11/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of status report and statement of no opposition filed by Sullivan Hill relating to stipulations on relief from stay (.1) Saving docs. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Receipt of email from the Committee's counsel with several contentious points that I drafted a response relating to the Plan, disclosure statement, and filed APs/discovery requests (.1)Editing disclosure statement based on Committee's comments (.6) | 0.70 | 360.00/hr | Yes | | 252.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | Updating and editing the plan based on changes to the disclosure statement and commentary by the Committee (.4) Drafting email to the committee with the updated versions of documents and commentary addressing various plan/ds features (.1) Response from the Committee's counsel. Response to the Committee's email. Separate email to David Goodrich re similar topics in the email chain and the deadline to address them all by tomorrow (.1) | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 10/11/23 | 1.40 | | | | 504.00 |
| **Date: 10/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - PLAN Partner | The Committee proposed changes to the Plan. Review of email from Charity Manee along with blue-lined Plan updates from her Plan updates from Committee (.4) Temporal injunction language: (.3) Email to David Goodrich with draft updated plan and exhibits. | 0.70 | 360.00/hr | Yes | | 252.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Updating disclosure statement and preparing redlined and Word versions and exhibits by email to David Goodrich as CRO to review with filing deadline as today (.2) | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - DS Partner Atty | Phone meeting with David Goodrich reviewing the final versions of the Plan and Disclosure Statement (.2) Finalizing the amended plan and disclosure statement. Preparation in filing format. Filing plan, ds, and both redline versions with the Court (.3) | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 10/12/23 | 1.40 | | | | 504.00 |
| **Date: 10/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the Debtor filing an amended plan, disclosure statement, and redlined versions of each. Saving docs (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/13/23 | 0.10 | | | | 36.00 |
| **Date: 10/18/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the debtor's sale motion for the Yorkshire property. Saving docs. Scheduling hearing. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Receipt of email from Pierce County Planning & Public Works re foreclosure of sewer line. Response back with bankruptcy information and to stop communicating with the principal of the debtor (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with the CRO and escrow on transfer of property from Advanced Real Estate to the Debtor. Email from Kathleen Cashman Kramer re Yorkshire sale motion and status of Portal property with response by David Goodrich.Another exchange with the CRO, Cynthia Meeker, and deed to transfer property to the Debtor (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Partner | Inquiry from UST re insurance expiration on vehicles.  Response back to UST re relief from stay/abandonment.Email to client's principal to verify information (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/18/23 | 0.40 | | | | 144.00 |
| | | **Date: 10/19/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - MFRS Partner | Review of cm/ecf activity including orders granting MFRS on Marsala drive and other properties as well as an amended service of the sale motion.  Saving docs (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/19/23 | 0.10 | | | | 36.00 |
| | | **Date: 10/20/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of several emails from Cindy Meeker on the status of the Portal sale status.  Phone conference with Rich Sturdevant re status of the sale motion | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/20/23 | 0.10 | | | | 36.00 |
| | | **Date: 10/23/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Phone call from principal of the Debtor re transfer of asset from Advanced Construction. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/23/23 | 0.10 | | | | 36.00 |
| | | **Date: 10/25/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with docket text related to status conference and disclosure statement hearing.  Updating calendars information. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/25/23 | 0.10 | | | | 36.00 |
| | | **Date: 10/26/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the Debtor's September MOR.  Saving doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email from CRO re Custer Road property and proceeds from the sale.  Email to the Committee to disclose status and recommendation on closing the transaction (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Email exchange with paralegal, Cindy Meeker, re portal sale motion and equity proceeds (.1) | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| | | | Total for 10/26/23 | 0.30 | | | | 108.00 |

### Date: 10/27/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Partner | Review of cm/ecf activity with the Debtor's status report and supporting declaration for Nov 9th conference. Saving doc. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 10/27/23 | 0.10 | | | | 36.00 |
| | | | Total for Andy Warshaw | 179.90 | | | | 64,764.00 |

## Worker: Cynthia Meeker
### Date: 09/25/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with A. Warshaw re sale of propertis and need to amend plan and disclosure statement. | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review plan and disclosure statement, amended disclosure statement, objections, etc. | 1.10 | 195.00/hr | Yes | | 214.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with D. Goodrich re additional time needed to prepare amended plan and disclosure statement. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with B. Friedman re status of sales of Yorkshire, Glenview and Portal properties. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. call to A. Delgado at escrow re status of sale motions (left detailed message). | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re status of sales of Yorkshire, Glenview and Portal properties. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from R. Sturdevant to K. Solares re need to calculate tax consequences of property sales. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Begin reviewing partially drafted sale pleadings. | 0.60 | 195.00/hr | Yes | | 117.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with D. Goodrich re possibly extending plan deadlines. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with A. Warshaw re same. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare stipulation to extend deadline to file amended plan and disclosure statement and to continue status conference. | 1.20 | 195.00/hr | Yes | | 234.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw and D. Goodrich re draft stipulation to extend deadlines. | 0.10 | 195.00/hr | Yes | | 19.50 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review comment from A. Warshaw re draft stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 09/25/23 | 4.30 | | | | 838.50 |

### Date: 09/26/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review comment from D. Goodrich re draft stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare stipulation to extend plan and disclosure statement deadline and to continue hearing. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to R. Goe, D. Exnowski, F. Wan, D. Plazak, and Gary Rudolph re stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review responses from R. Goe and G. Rudolph re stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare R. Goe's suggested revisions to stipulation. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare second email to all parties re revised stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review signatures to stipulation from R. Goe, G. Rudolph and D. Plazak. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from F. Wan requesting update on Yorkshire property before she will sign. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to D. Goodrich and A. Warshaw re how to respond to F. Wan's inquiry. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from A. Warshaw re suggested response to F. Wan. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with D. Goodrich re his response to F. Wan re status of Yorkshire sale. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 09/26/23 | 1.30 | | | | 253.50 |

### Date: 09/27/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review and respond to e-mail from A. Warshaw re missing signatures to stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with F. Wan re her signature to the stipulation and status of Yorkshire sale. | 0.20 | 195.00/hr | Yes | | 39.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. call to D. Exnowski re his signature to the stipulation (left detailed message). | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare proposed order approving stipulation to extend deadline and continue hearings. | 0.40 | 195.00/hr | Yes | | 78.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with A. Warshaw re draft order re stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with D. Goodrich re his signature to stipulation. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with A. Warshaw re timing of sale of Yorkshire and Glenview. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with B. Friedman re offer for Marty property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review signature from Fanny Wan and forward to A. Warshaw. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review purchase offer for Marty property forwarded by Bill Friedman. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 09/27/23 | 1.40 | | | | 273.00 |
| **Date: 09/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review entered order approving stipulation to extend deadlines and continue hearings and forward to A. Warshaw and D. Goodrich. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange e-mail with A. Warshaw and D. Goodrich re language of entered order. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review Yorkshire purchase documents, estimated settlement statement, capital gains analysis from Grobstein Teeple, status of tenancy, title report, etc., in preparation of sale motion. | 0.50 | 195.00/hr | Yes | | 97.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Debtor's motion to sell Yorkshire property. | 1.40 | 195.00/hr | Yes | | 273.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with A. Delgado re need updated settlement statement. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare motion to sell Yorkshire property. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 09/28/23 | 2.70 | | | | 526.50 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| **Date: 09/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review and respond to e-mail from A. Delgado re whether to request new payoffs for Yorkshire (at a cost to the estate), or simply calculate interest. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review updated settlement statement from escrow. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review original Yorkshire purchase agreement from B. Friedman. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare motion to sell Yorkshire property. | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with B. Friedman re status of tenant vacating Yorkshire property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from B. Friedman re purchaser for Marty has backed out. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 09/29/23 | 0.80 | | | | 156.00 |
| **Date: 10/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 0.80 | 195.00/hr | Yes | | 156.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review previously executed declarations of agents re Yorkshire and need to update. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to B. Friedman and T. Tisdell re need updated Yorkshire marketing info. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to D. Masin re status of changing of locks at Yorkshire property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review 58 filed proofs of claim for any claims relating to Yorkshire property. | 0.60 | 195.00/hr | Yes | | 117.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to D. Goodrich re amount of initial overbid and subsequent increments. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 1.50 | 195.00/hr | Yes | | 292.50 |
| | | | Total for 10/01/23 | 3.30 | | | | 643.50 |
| **Date: 10/02/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange e-mail with D. Masin re timing of accessing Yorkshire property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with B. Friedman and T. Tisdell re updated marketing info and their declarations. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 1.60 | 195.00/hr | Yes | | 312.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re status of lis pendens against Yorkshire property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with S. Fernando at Orange Coast Title re supplemental report re lis pendens (Yorkshire). | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire declarations of D. Goodrich, T. Tisdell, B. Friedman and buyer. | 1.00 | 195.00/hr | Yes | | 195.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review updated Yorkshire title report dated 9/29/23, two new tax liens and revised settlement statement from escrow. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 2.20 | 195.00/hr | Yes | | 429.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with D. Goodrich re draft sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/02/23 | 5.60 | | | | 1,092.00 |
| **Date: 10/03/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare 6004 notice of sale of estate property (Yorkshire). | 0.40 | 195.00/hr | Yes | | 78.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Compile Yorkshire service addresses for buyer, real estate agents, title, escrow, secured creditors, tax collector, etc. | 0.60 | 195.00/hr | Yes | | 117.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re timing of setting fee hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/03/23 | 1.10 | | | | 214.50 |
| **Date: 10/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange email with D. Goodrich re timing of setting fee hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review proceedings docket re identity of six employed professionals. | 0.10 | 195.00/hr | Yes | | 19.50 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw, D. Goodrich and A. Billyard re setting interim fee hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare 7 exhibits to Yorkshire sale motion. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 10/04/23 | 0.80 | | | | 156.00 |
| **Date: 10/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw, A. Billyard and R. Sturdevant re exhibits to Yorkshire sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review court's calendar re available date for Yorkshire sale hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare notice to retained professionals of interim fee hearing. | 0.40 | 195.00/hr | Yes | | 78.00 |
| | | | Total for 10/05/23 | 0.60 | | | | 117.00 |
| **Date: 10/06/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare 45-day notice to retained professionals of interim fee hearing. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw re notice to retained professionals. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/06/23 | 0.30 | | | | 58.50 |
| **Date: 10/09/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire 6004 notice of sale of estate property with overbid procedures. | 0.60 | 195.00/hr | Yes | | 117.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare notice of hearing on Yorkshire sale motion. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 10/09/23 | 1.10 | | | | 214.50 |
| **Date: 10/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare notice of hearing on Yorkshire sale motion. | 0.70 | 195.00/hr | Yes | | 136.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare 6004 notice of sale of estate property (Yorkshire). | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 0.40 | 195.00/hr | Yes | | 78.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw, R. Sturdevant and D. Goodrich re revised Yorkshire motion and draft notices. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/10/23 | 1.50 | | | | 292.50 |
| | | **Date: 10/11/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Delgado and B. Friedman re draft sale motion for Yorkshire. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to Steve Fernando at OC Title re draft sale motion for Yorkshire (per escrow's request). | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review signed declarations of B. Friedman and T. Tisdell. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re Yorkshire sale motion and estimated settlement statement. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/11/23 | 0.40 | | | | 78.00 |
| | | **Date: 10/12/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review buyer's signature provided by T. Tisdell. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review conditional approval from Steve Fernando at OC Title re Yorkshire sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with A. Delgado re conditional approval from title re Yorkshire sale. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare service list of interested parties for Yorkshire sale documents. | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Yorkshire sale motion. | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare notice of hearing on Yorkshire sale motion. | 0.20 | 195.00/hr | Yes | | 39.00 |
| | | | Total for 10/12/23 | 1.10 | | | | 214.50 |
| | | **Date: 10/13/23** | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review updated title report re whether three tax liens relate to Yorkshire property. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Delgado re three tax liens that appear to be unrelated to Yorkshire property. | 0.10 | 195.00/hr | Yes | | 19.50 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review response from A. Delgado re tax liens are unsecured and will be paid through escrow. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review Portal offer, counter-offer, title report, estimated settlement statement, etc. | 0.50 | 195.00/hr | Yes | | 97.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 1.30 | 195.00/hr | Yes | | 253.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review secured claim 50-1 filed by LMF2, LP against Portal property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review resolution of secured claim 15-2 filed by Salvador Jimenez against Portal property. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 1.50 | 195.00/hr | Yes | | 292.50 |
| | | | Total for 10/13/23 | 4.00 | | | | 780.00 |
| **Date: 10/16/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with D. Masin re upcoming fee hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to Ken Solares and Walter Pena re scheduled fee hearing. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/16/23 | 0.20 | | | | 39.00 |
| **Date: 10/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Send Yorkshire sale motion to B. Friedman per his request. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re service of Yorkshire sale motion and notices. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 1.20 | 195.00/hr | Yes | | 234.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Delgado re title to Portal is vested in Advance Real Estate. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to S. Fernando at OC Title re need to resolve Portal vesting issue. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 1.00 | 195.00/hr | Yes | | 195.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| | | | Total for 10/17/23 | 2.60 | | | | 507.00 |
| **Date: 10/18/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from S. Fernando at OC Title re he needs verification of conveyance of Portal to Debtor. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to A. Warshaw, D. Goodrich and R. Sturdevant re Portal vesting issue. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review and respond to e-mail from D. Goodrich re escrow will prepare Portal transfer deed. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review filed sale pleadings re Yorkshire and potential service issue. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare single PDF of Yorkshire sale motion and notices. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to title, escrow and three agents re conformed copies of Yorkshire sale pleadings. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re need for supplemental service of Yorkshire motion and notice of hearing. | 0.20 | 195.00/hr | Yes | | 39.00 |
| | | | Total for 10/18/23 | 0.80 | | | | 156.00 |
| **Date: 10/19/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review multiple emails between escrow, title and CRO re title to Portal property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/19/23 | 0.10 | | | | 19.50 |
| **Date: 10/20/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 0.90 | 195.00/hr | Yes | | 175.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange multiple e-mails with D. Goodrich re Portal title issue and revisions to sale motion. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Portal sale motion. | 0.30 | 195.00/hr | Yes | | 58.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to title and escrow re Portal draft sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review updated settlement statement, Kern Co. tax bill and payoff demand. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/20/23 | 1.60 | | | | 312.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| **Date: 10/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare 6004 notice of sale of estate property (Portal). | 0.40 | 195.00/hr | Yes | | 78.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange e-mails with S. Fernando re title report and underwriting's review of draft sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Compile service addresses for buyer, real estate agents, title, escrow, secured creditors, etc. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 10/23/23 | 1.00 | | | | 195.00 |
| **Date: 10/24/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare notice of hearing on Portal sale motion. | 0.80 | 195.00/hr | Yes | | 156.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Assemble seven exhibits to Portal sale motion. | 0.40 | 195.00/hr | Yes | | 78.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange of e-mail with S. Fernando re whether underwriting has reviewed draft sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to CRO, A. Warshaw and R. Sturdevant re status of filing Portal sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/24/23 | 1.40 | | | | 273.00 |
| **Date: 10/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review e-mail from S. Fernando approving Portal sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare e-mail to D. Goodrich, A. Warshaw and R. Sturdevant re approval from title. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review and respond to e-mail from A. Warshaw re Portal estimated net proceeds. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re status of sale motions for his preparation of case status report. | 0.20 | 195.00/hr | Yes | | 39.00 |
| | | | Total for 10/26/23 | 0.50 | | | | 97.50 |
| **Date: 10/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Assemble and send Portal sale pleadings to R. Sturdevant for filing. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 10/27/23 | 0.50 | | | | 97.50 |
| **Date: 10/30/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with B. Friedman re 12/6 hearing on Portal sale motion. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/30/23 | 0.10 | | | | 19.50 |

### Date: 10/31/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review offer, counter-offer, preliminary title report, draft settlement statement and tax analysis for Glenview property. | 0.40 | 195.00/hr | Yes | | 78.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Tel. conf. with R. Sturdevant re status of tenancy at Glenview and efforts to obtain payoff demand. | 0.20 | 195.00/hr | Yes | | 39.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Prepare Glenview sale motion. | 1.20 | 195.00/hr | Yes | | 234.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange e-mails with A. Delgado re Glenview settlement statement. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Exchange e-mails with B. Friedman re Glenview property. | 0.10 | 195.00/hr | Yes | | 19.50 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Paralegal Task $195 | Review Claim 51-1 filed by Forethought Life Insurance Company (Fay Servicing) re Glenview lien. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 10/31/23 | 2.10 | | | | 409.50 |
| | | | Total for Cynthia Meeker | 41.20 | | | | 8,034.00 |

## Worker: Richard Sturdevant

### Date: 12/21/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Ch 11 - Pre BK / Meeting Senior | Pull minute order from state court case on preliminary injunction hearing | 0.20 | 360.00/hr | Yes | 10060 | 72.00 |
| | | | Total for 12/21/22 | 0.20 | | | | 72.00 |

### Date: 12/22/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Phone call with Debtor to discuss need for cash collateral motion--at this time we deem it unnecessary. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 12/22/22 | 0.10 | | | | 36.00 |

### Date: 12/27/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Obtain certified bankruptcy petition from court and order recording of certified petition in counties of San Bernardino, Orange County, Los Angeles, Merced, Alameda, Kern County, and Pierce County, Washington. Phone call with debtor regarding DIP accounts | 3.60 | 360.00/hr | Yes | | 1,296.00 |
| | | | Total for 12/27/22 | 3.60 | | | | 1,296.00 |

### Date: 12/28/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Continue work on 7 day motion, including editing Declaration regarding compliance, owned property summary sheet, and statement of major issues. Phone call with Debtor regarding DIP account (.3) | 2.00 | 360.00/hr | Yes | | 720.00 |
| | | | Total for 12/28/22 | 2.00 | | | | 720.00 |
| **Date: 12/29/22** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - UST Senior | Phone call with Debtor regarding progress on opening DIP account | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 12/29/22 | 0.20 | | | | 72.00 |
| **Date: 01/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Review court manual for amending Schedule F, Amend and file Schedule F, prepare Notice of meeting of creditors for service; Phone call with client regarding Creditor Ronak Parikh, Jatin Bhahkta, and their mailing address; review lawsuit to ascertain additional creditors; review secured loans to ascertain additional creditors, prepare amended Schedule E, amended master mailing list | 2.40 | 360.00/hr | Yes | | 864.00 |
| | | | Total for 01/17/23 | 2.40 | | | | 864.00 |
| **Date: 01/18/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Receive amended summary cover sheet signature from Debtor, prepare amended Schedule E/F and amended master creditor list for filing and file same | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Prepare and File Notice of meeting of creditors to additional creditors | 0.70 | 360.00/hr | Yes | | 252.00 |
| | | | Total for 01/18/23 | 1.10 | | | | 396.00 |
| **Date: 03/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Meeting with Amanda Billyard to discuss preferential transfer adversary proceeding | 0.60 | 360.00/hr | Yes | | 216.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Research adversary proceeding for preferential transfer | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 03/13/23 | 1.50 | | | | 540.00 |
| **Date: 03/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Review Adversary Complaint; begin draft of Answer | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 03/30/23 | 0.60 | | | | 216.00 |
| **Date: 04/11/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | AP Senior Atty | Review Summons and Notice and calendar dates for answer, joint status report, Rule 26 meet and confer, status conference. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 04/11/23 | 0.20 | | | | 72.00 |
| **Date: 04/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Prepare and email opposing counsel a stipulation extending time for Defendant to file and serve a response to the adversary complaint. File stipulation and upload order. | 0.90 | 360.00/hr | Yes | | 324.00 |
| | | | Total for 04/27/23 | 0.90 | | | | 324.00 |
| **Date: 05/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Begin drafting adversary complaint | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 05/31/23 | 1.10 | | | | 396.00 |
| **Date: 06/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Draft and file Stipulation to extend time for defendant to answer complaint | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 06/01/23 | 0.50 | | | | 180.00 |
| **Date: 06/02/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Draft answer to Complaint in Khzam v. 2nd Chance | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 06/02/23 | 1.70 | | | | 612.00 |
| **Date: 06/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Edit Answer to Complaint (Khzam), file answer | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 06/04/23 | 0.30 | | | | 108.00 |
| **Date: 06/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Email counsel for Plaintiff re meet and confer for joint status report | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/13/23 | 0.10 | | | | 36.00 |
| **Date: 06/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Khzam: Meet and confer with opposing counsel re joint status report | 0.20 | 360.00/hr | Yes | | 72.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Review joint status report from plaintiff's counsel, sign and email report to plaintiff's counsel. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/14/23 | 0.30 | | | | 108.00 |
| **Date: 06/15/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email title company for sale documents for Motion to Sell Yorkshire property | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 06/15/23 | 0.10 | | | | 36.00 |
| **Date: 06/23/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Begin drafting motion to sell real property - 37472 Yorkshire Drive. | 2.90 | 360.00/hr | Yes | | 1,044.00 |
| | | | Total for 06/23/23 | 2.90 | | | | 1,044.00 |
| **Date: 06/26/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Draft motion to sell real property for "Yorkshire" property | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 06/26/23 | 1.60 | | | | 576.00 |
| **Date: 06/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting motion to sell - Yorkshire property | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 06/27/23 | 1.60 | | | | 576.00 |
| **Date: 06/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Appear at joint status hearing re Khzam | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 06/28/23 | 0.60 | | | | 216.00 |
| **Date: 07/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting motion to sell for Yorktown property | 3.50 | 360.00/hr | Yes | | 1,260.00 |
| | | | Total for 07/05/23 | 3.50 | | | | 1,260.00 |
| **Date: 07/06/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting motion to sell real property - Yorkshire property. | 2.60 | 360.00/hr | Yes | | 936.00 |
| | | | Total for 07/06/23 | 2.60 | | | | 936.00 |
| **Date: 07/07/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Revise Declarations of William Friedman, Todd Tisdale, and Sabraj Nijjar and email to Todd and William for signature | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 07/07/23 | 0.30 | | | | 108.00 |
| **Date: 07/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Begin drafting motion to sell real property - Glenview | 1.50 | 360.00/hr | Yes | | 540.00 |
| | | | Total for 07/10/23 | 1.50 | | | | 540.00 |
| **Date: 07/11/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Meeting with Amanda Billyard discussing motion to sell for Custer Rd. property | 0.40 | 360.00/hr | Yes | | 144.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Phone call with broker Bill Friedman discussing disclosures related to purchase for motion to sell for Yorkshire property. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 07/11/23 | 0.70 | | | | 252.00 |
| **Date: 07/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Edit Motion to Sell real property - Yorskhire property | 2.30 | 360.00/hr | Yes | | 828.00 |
| | | | Total for 07/14/23 | 2.30 | | | | 828.00 |
| **Date: 07/17/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Draft motion to sell real property: Custer rd. property. | 1.10 | 360.00/hr | Yes | | 396.00 |
| | | | Total for 07/17/23 | 1.10 | | | | 396.00 |
| **Date: 07/18/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Adversary Proceeding - Senior | Draft Adversary Complaint against Precision Realty Fund | 2.00 | 360.00/hr | Yes | | 720.00 |
| | | | Total for 07/18/23 | 2.00 | | | | 720.00 |
| **Date: 07/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting motion to sell real property - Custer property; phone call with real estate agent Anna Matsunaga (.3) | 2.60 | 360.00/hr | Yes | | 936.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Review email from David Goodrich and make edits to Motion to Sell Real Property - Yorkshire property | 1.00 | 360.00/hr | Yes | | 360.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email David Goodrich re Lis Pendens cost issue for Yorkshire Dr. Property. | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 07/21/23 | 3.70 | | | | 1,332.00 |
| **Date: 07/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email buyer's agent requesting documents supporting motion to sell; review judge's available dates and respond to attorney for buyer. Motion to Sell Real Property at Emery Ln. | 0.40 | 360.00/hr | Yes | | 144.00 |
| | | | Total for 07/28/23 | 0.40 | | | | 144.00 |
| **Date: 08/01/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Phone call with Annette of Orange Coast title regarding Preliminary Title Report and Estimated Seller's Statement | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 08/01/23 | 0.20 | | | | 72.00 |
| **Date: 08/02/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email Orange Coast Title to obtain Title Report and Estimated Seller's Statement for Motion to Sell - Emery Lane | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 08/02/23 | 0.10 | | | | 36.00 |
| **Date: 08/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Draft declaration for Anna Matsunaga, Gustavo Alverez, and Gabriela Yerena and send to Anna Matsunaga for signatures. Motion to Sell - Custer rd. | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 08/04/23 | 0.80 | | | | 288.00 |
| **Date: 08/10/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Edit Sales Motions for Custer Rd. | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 08/10/23 | 0.80 | | | | 288.00 |
| **Date: 08/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Edit Sales Motion for Custer Rd. | 1.90 | 360.00/hr | Yes | | 684.00 |
| | | | Total for 08/11/23 | 1.90 | | | | 684.00 |
| **Date: 08/21/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue working on motion to sell - Emery Lane | 2.40 | 360.00/hr | Yes | | 864.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Draft motion to sell - Emery Ln Property | 1.30 | 360.00/hr | Yes | | 468.00 |
| | | | Total for 08/21/23 | 3.70 | | | | 1,332.00 |
| **Date: 08/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting motion to sell real property and supporting declarations: Custer Ln Property | 1.80 | 360.00/hr | Yes | | 648.00 |
| | | | Total for 08/22/23 | 1.80 | | | | 648.00 |
| **Date: 08/28/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | 2nd chance motion to sell - Emery Ln | 4.00 | 360.00/hr | Yes | | 1,440.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Revise Declaration of David Goodrich; draft notice of sale of estate property | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 08/28/23 | 4.50 | | | | 1,620.00 |
| **Date: 08/30/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Phone call with Avni Shah discussing motion to sell | 0.10 | 360.00/hr | Yes | | 36.00 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Revise Notice of Motion and Motion to Sell Real Property: Custer Ln property | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 08/30/23 | 0.40 | | | | 144.00 |
| **Date: 08/31/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Review tax analysis from debtor's employed tax consultants in relation to capital gains tax for motion to sell property. Custer Ln. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 08/31/23 | 0.30 | | | | 108.00 |
| **Date: 09/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Emery Lane: Phone call to Ken Solares re capital gains tax analysis; review seller's statement; email to title company re need for updated seller's statement | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Edit Motion to Sell Real Property to include capital gains tax analysis; edit declaration of David Goodrich to include capital gains tax analysis; phone call with David Goodrich regarding same. Custer rd Property. | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 09/05/23 | 2.20 | | | | 792.00 |
| **Date: 09/06/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Finalize motion to sell real property and supporting documents and file. Property: Custer rd. | 2.20 | 360.00/hr | Yes | | 792.00 |
| | | | Total for 09/06/23 | 2.20 | | | | 792.00 |
| **Date: 09/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Continue drafting and editing Motion to Sell Real Property and Declaration of David Goodrich. Yorkshire Property. | 1.70 | 360.00/hr | Yes | | 612.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email Debtor's unlawful detainer counsel Walter Pena for update as to Property's vacancy status. Yorkshire Property. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 09/11/23 | 1.90 | | | | 684.00 |
| **Date: 09/22/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Portal Ln: Begin drafting motion to sell property. Draft and email for signature declarations of Frank St. Clair, Glenn Porter, and William Friedman | 2.20 | 360.00/hr | Yes | | 792.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Yorkshire Property: Motion to Sell: Phone call with Doug Plazak regarding removal of Lis pendens on property.Portal Property: Review lis pendens, email Doug Plazak regarding its removal. | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 09/22/23 | 2.50 | | | | 900.00 |
| **Date: 09/26/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Email to David Goodrich re removal of lis pendens for California properties | 0.10 | 360.00/hr | Yes | | 36.00 |
| | | | Total for 09/26/23 | 0.10 | | | | 36.00 |
| **Date: 09/27/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Appear at hearing on motion to sell Custer rd property | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 09/27/23 | 0.50 | | | | 180.00 |
| **Date: 09/29/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Custer rd: Prepare and upload order granting motion to sell real property | 0.80 | 360.00/hr | Yes | | 288.00 |
| | | | Total for 09/29/23 | 0.80 | | | | 288.00 |
| **Date: 10/04/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Custer rd: Motion to Sell: Call with escrow regarding email for revised order; upload order; call court clerk requesting expedited signing; download order and request certified copy from janney and janney. | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Update Status report for November 9 hearing | 1.60 | 360.00/hr | Yes | | 576.00 |
| | | | Total for 10/04/23 | 2.10 | | | | 756.00 |
| **Date: 10/05/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Custer rd Property: phone call with Escrow regarding additional information needed to close escrow | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 10/05/23 | 0.50 | | | | 180.00 |
| **Date: 10/06/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Custer rd Motion to Sell: Phone call to ROC capital to obtain payoff statement (they are owners of Loan Fund LLC which is the mortgage for the property) | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 10/06/23 | 0.30 | | | | 108.00 |
| **Date: 10/12/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Yorkshire Dr.: Review & edit draft of motion and notice. | 0.50 | 360.00/hr | Yes | | 180.00 |
| | | | Total for 10/12/23 | 0.50 | | | | 180.00 |
| **Date: 10/13/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - FA Senior | Review Notice to Professionals of Fee App, file & serve | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 10/13/23 | 0.60 | | | | 216.00 |
| **Date: 10/17/23** | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Finalize and file Motion to Sell Real Property - Yorkshire Address | 1.70 | 360.00/hr | Yes | | 612.00 |
| | | | Total for 10/17/23 | 1.70 | | | | 612.00 |

### Date: 10/18/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Supplemental proof of service notice of motion and motion to sell Yorkshire property | 1.30 | 360.00/hr | Yes | | 468.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Motion to Sell: Yorkshire: Phone call with trustee's office regarding service on creditors | 0.30 | 360.00/hr | Yes | | 108.00 |
| | | | Total for 10/18/23 | 1.60 | | | | 576.00 |

### Date: 10/26/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - GCA Senior | Prepare status report for hearing on November 9. Phone call with David Goodrich re case updates (.2) | 1.50 | 360.00/hr | Yes | | 540.00 |
| | | | Total for 10/26/23 | 1.50 | | | | 540.00 |

### Date: 10/30/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Motion to Sell - Custer rd Property. Phone call to Janney and Janney to confirm sending certified court order to Orange Coast Title; email response to Orange Coast Title regarding same. | 0.20 | 360.00/hr | Yes | | 72.00 |
| | | | Total for 10/30/23 | 0.20 | | | | 72.00 |

### Date: 10/31/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Portal Sale Motion: review prepared motion to sell, email Doug Plazak re withdrawal of lis pendens | 0.50 | 360.00/hr | Yes | | 180.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CH 11 - Motion Senior Atty | Motion to Sell Glenview Property: review documents to obtain mortgage information for updated estimated seller's statement | 0.60 | 360.00/hr | Yes | | 216.00 |
| | | | Total for 10/31/23 | 1.10 | | | | 396.00 |
| | | | Total for Richard Sturdevant | 76.50 | | | | 27,540.00 |

## Worker: Victor Ugarte
### Date: 12/21/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Received 3 emails with docs. Networked, filed and email to client and attorney. | 0.10 | 195.00/hr | Yes | 10060 | 19.50 |
| | | | Total for 12/21/22 | 0.10 | | | | 19.50 |

### Date: 12/29/22

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Received bank statements, download, review , upload to network and email to attorney's. | 0.30 | 195.00/hr | Yes | | 58.50 |
| | | | Total for 12/29/22 | 0.30 | | | | 58.50 |

### Date: 01/06/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Email from Andy to get docs organized and networked. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 01/06/23 | 0.10 | | | | 19.50 |
| **Date: 03/14/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Phone call to Aaron for creditor info called 626-757.2464 looking for address to Stephen Kinsbursky. Emailed Aaron as requested, notified attorney. | 0.20 | 195.00/hr | Yes | | 39.00 |
| | | | Total for 03/14/23 | 0.20 | | | | 39.00 |
| **Date: 03/15/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Received email from Kinsbursky with his info that attorney requested. Forwarded email to attorney and responded to the creditor. | 0.10 | 195.00/hr | Yes | | 19.50 |
| | | | Total for 03/15/23 | 0.10 | | | | 19.50 |
| **Date: 04/11/23** | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Misc Service - Hourly Billing | Received 25 emails from attorney with client docs. Review, categorize and network the attachments. | 0.50 | 195.00/hr | Yes | | 97.50 |
| | | | Total for 04/11/23 | 0.50 | | | | 97.50 |
| | | | Total for Victor Ugarte | 1.30 | | | | 253.50 |
| | | | Grand Total | 418.00 | | | | 143,467.50 |

## Financial Relief Law Center, APC
1200 Main Street, Ste C
Irvine, CA 92614
Ph : 714-442-3318

## Worker Entry Report from 12/21/2022 to 11/14/2023

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|--------|---------|--------------|-------------|-----------------|----------|----------|-------|------------|
| **Worker: Andy  Warshaw** | | | | | | | | |
| Date: 12/21/22 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Court Filing Fee | Chapter 11 filing fee | 1.00 | 1,738.00/Exp | | 10060 | 1,738.00 |
| | | | Total for 12/21/22 | 1.00 | | | | 1,738.00 |
| Date: 12/22/22 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Service of application to employ. THIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal: $98.60- Credits Applied: $0.00= Printing: $98.60+ Postage: $33.60 + Address List Processing: $.00+ ECF Access: $.00+ Miscellaneous: $.00 = Total:    $ 132.20 | 1.00 | 132.20/Exp | | | 132.20 |
| | | | Total for 12/22/22 | 1.00 | | | | 132.20 |
| Date: 12/28/22 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | THIS JOB WAS PROCESSED BY: Miranda CobbPrinting Subtotal: $15.64- Credits Applied: $0.00= Printing: $15.64+ Postage: $26.22 + Address List Processing: $.00+ ECF Access: $.10+ Miscellaneous: $.00 = Total:    $ 41.96 | 1.00 | 41.96/Exp | | | 41.96 |
| | | | Total for 12/28/22 | 1.00 | | | | 41.96 |
| Date: 01/03/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Service of Claims Bar Motion THIS JOB WAS PROCESSED BY: Miranda CobbPrinting Subtotal: $71.91- Credits Applied: $0.00= Printing: $71.91+ Postage: $26.79 + Address List Processing: $.00+ ECF Access: $.10+ Miscellaneous: $.00 = Total:    $ 98.80 | 1.00 | 98.80/Exp | | | 98.80 |
| | | | Total for 01/03/23 | 1.00 | | | | 98.80 |
| Date: 01/17/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Serving cash collateral motionTHIS JOB WAS PROCESSED BY: Miranda CobbPrinting Subtotal:  $146.88- Credits Applied: $0.00= Printing: $146.88+ Postage: $38.88+ Address List Processing: $.00+ ECF Access: $.10+ Miscellaneous: $.00 = Total:    $ 185.86 | 1.00 | 185.86/Exp | | | 185.86 |
| | | | Total for 01/17/23 | 1.00 | | | | 185.86 |
| Date: 01/24/23 | | | | | | | | |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | THIS JOB WAS PROCESSED BY: Jorge GonzalezPrinting Subtotal: $9.69- Credits Applied: $0.00= Printing: $9.69+ Postage: $34.20+ Address List Processing: $.00+ ECF Access: $.10+ Miscellaneous: $.00 = Total:    $ 43.99 | 1.00 | 43.99/Exp | | | 43.99 |
| | | | Total for 01/24/23 | 1.00 | | | | 43.99 |

### Date: 02/21/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Serving motion to abandon vehicles. TRACKING NUMBER:7332175519THIS JOB WAS PROCESSED BY: Jorge GonzalezPrinting Subtotal: $192.78- Credits Applied: $0.00= Printing: $192.78+ Postage: $52.92+ Address List Processing: $.00+ ECF Access: $.20+ Miscellaneous: $.00 = Total:    $ 245.90 | 1.00 | 245.90/Exp | | | 245.90 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Court Filing Fee | Motion to Abandon | 1.00 | 188.00/Exp | | | 188.00 |
| | | | Total for 02/21/23 | 2.00 | | | | 433.90 |

### Date: 02/28/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Certified mailing of two letters to two separate tenants re eviction/rent/otherTHIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal:  $3.50- Credits Applied: $0.00= Printing: $3.50+ Postage: $8.10+ Address List Processing: $.00+ ECF Access: $.00+ Miscellaneous: $.00 = Total:    $ 11.60THIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal:  $3.50- Credits Applied: $0.00= Printing: $3.50+ Postage: $8.10+ Address List Processing: $.00+ ECF Access: $.00+ Miscellaneous: $.00 = Total:    $ 11.60 | 1.00 | 23.20/Exp | | | 23.20 |
| | | | Total for 02/28/23 | 1.00 | | | | 23.20 |

### Date: 03/29/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Serving omnibus claim objection re the claims of Salvador JimenezTRACKING NUMBER:7332183307THIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal:  $14.96- Credits Applied: $0.00= Printing: $14.96+ Postage: $3.18+ Address List Processing: $.00+ ECF Access: $.20+ Miscellaneous: $.00 = Total:    $ 18.34 | 1.00 | 18.34/Exp | | | 18.34 |
| | | | Total for 03/29/23 | 1.00 | | | | 18.34 |

### Date: 04/05/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | THIS JOB WAS PROCESSED BY: Mark PfeiferPrinting Subtotal: $6.63- Credits Applied: $0.00= Printing: $6.63+ Postage: $17.52+ Address List Processing: $.00+ ECF Access: $.20+ Miscellaneous: $.00 = Total:    $ 24.35Service of claim objection for claim 6 on Wells Fargo (including certified mail / Rule 7004 compliance) | 1.00 | 24.35/Exp | | | 24.35 |
| | | | Total for 04/05/23 | 1.00 | | | | 24.35 |

### Date: 05/12/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Cost for serving notice of disclosure statementTHIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal: $48.45- Credits Applied: $0.00= Printing: $48.45+ Postage: $57.00+ Address List Processing: $.00+ ECF Access: $.30+ Miscellaneous: $.00 = Total:    $ 105.75 | 1.00 | 105.75/Exp | | | 105.75 |
| | | | Total for 05/12/23 | 1.00 | | | | 105.75 |

### Date: 08/30/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Service of status report. THIS JOB WAS PROCESSED BY: Drasen ReadePrinting Subtotal:  $100.98- Credits Applied: $0.00= Printing: $100.98+ Postage: $62.37+ Address List Processing: $.00+ ECF Access: $.30 = Total:    $ 163.65Thank you for your business!USE THE BELOW LINES IN YOUR FEE APPLICATIONPrinting Costs: 594 X .17 - 0 = 100.98Postage Costs: 99 at the 1oz rate  = 62.37ECFACCESS FEE: .3POSTAGE BREAKDOWN: --------------------------------------- DOMESTIC MAIL: 99 envelopes @ .63INTERNATIONAL MAIL: 0 envelopes @ 1.5CANADA MAIL: 0 envelopes @ 1.5MEXICO MAIL: 0 envelopes @ 1.5CERTIFIED MAIL: 0 envelopes @ 8.56TOTAL NUMBER OF ENVELOPES PRINTED: 99 | 1.00 | 163.65/Exp | | | 163.65 |
| | | | Total for 08/30/23 | 1.00 | | | | 163.65 |

### Date: 11/14/23

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofService.com | Service of the plan and disclosure statementTHIS JOB WAS PROCESSED BY: Monica GarciaPrinting Subtotal: $1940.00 - Credits Applied: $0.00= Printing: $1940.00+ Postage: $410.31+ Address List Processing: $.00+ ECF Access: $.30+ Miscellaneous: $.00 = Total:    $ 2350.61 | 1.00 | 2,350.61/Exp | | | 2,350.61 |
| | | | Total for 11/14/23 | 1.00 | | | | 2,350.61 |
| | | | Total for Andy  Warshaw | 14.00 | | | | 5,360.61 |

| Client | Project | Service Item | Description | Hour / Quantity | Rate ($) | Billable | Inv # | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| **Worker: Richard  Sturdevant** | | | | | | | | |
| Date: 01/02/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | ****Bankruptcy | Janney and Janney Recording fees for certified copy recorded in counties of Orange, San Bernardino, Los Angeles, and Merced | 1.00 | 740.57/Exp | | | 740.57 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | ****Bankruptcy | Costs for certified copy of petition from bankruptcy court including mileage | 1.00 | 10.00/Exp | | | 10.00 |
| | | | Total for 01/02/23 | 2.00 | | | | 750.57 |
| Date: 01/11/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | ****Filing Fee | Janney and Janney Recording fees for certified copy recorded in counties of Kern and Pearce | 1.00 | 231.75/Exp | | | 231.75 |
| | | | Total for 01/11/23 | 1.00 | | | | 231.75 |
| Date: 01/18/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | ****Filing Fee | Court fee to add additional creditors | 1.00 | 32.00/Exp | | | 32.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofServcie.com | Service cost to serve additional creditors notice of meeting of creditors | 1.00 | 7.10/Exp | | | 7.10 |
| | | | Total for 01/18/23 | 2.00 | | | | 39.10 |
| Date: 09/07/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | Chapter 11 | Court fees on Motion to Sell Free and Clear of Liens: Custer rd Property | 1.00 | 188.00/Exp | | | 188.00 |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofServcie.com | Mailing costs for service of Motion to Sell Property - Custer rd | 1.00 | 956.46/Exp | | | 956.46 |
| | | | Total for 09/07/23 | 2.00 | | | | 1,144.46 |
| Date: 11/14/23 | | | | | | | | |
| 2nd Chance Investment Group - Ray Foster | Non-Project Related | CertificateofServcie.com | Service on interested parties for Motion to Sell Portal Ave & supporting documents | 1.00 | 506.55/Exp | | | 506.55 |
| | | | Total for 11/14/23 | 1.00 | | | | 506.55 |
| | | | Total for Richard  Sturdevant | 8.00 | | | | 2,672.43 |
| | | | Grand Total | 22.00 | | | | 8,033.04 |